**Committee To Elect Carlo DeMaria**

**Schedule A: Receipts**

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 12/19/07 | Mitchell, James | 63 Harvard St, Chelsea MA 02150 | 250.00 | | |
| 11/07/07 | Morris, Teresa | 201 Chelsea St, Everett MA 02149 | 200.00 | Editor | Advocate Newspapers |
| 12/19/07 | Murphy, Deborah | 11 Winter St, Nahant MA 01908 | 250.00 | | |
| 10/26/07 | Murphy, James | 12 Kenwood Rd, Everett MA 02149 | 35.00 | | Cambridge Health Alliance |
| 11/05/07 | Murphy, John | 13 Duane Dr, North Reading MA 01864 | 100.00 | Banker | Everett Credit Union |
| 12/19/07 | Murphy, John | 13 Duane Dr, North Reading MA 01864 | 250.00 | Banker | Everett Credit Union |
| 10/26/07 | Murphy, Judith | 12 Kenwood Rd, Everett MA 02149 | 100.00 | | |
| 12/19/07 | Murphy, Katherine | 22 Mount Auburn Circle, Cambridge MA 02138 | 50.00 | | |
| 10/26/07 | Naimo, Ludovico | 46 Madison Ave, Everett MA 02149 | 35.00 | | |
| 12/19/07 | Navarra, Jerry | 10 Heath St, Everett MA 02149 | 250.00 | | |
| 12/19/07 | Noe, Robert | 2 Pillings Pond Rd, Lynnfield MA 01940 | 200.00 | | |
| 10/29/07 | Nottola, Cecilia | 1 Rosina St, Medford MA 02155 | 150.00 | | Universal Screening |
| 12/19/07 | Obremski, Charles | 151 Estes St, Everett MA 02149 | 250.00 | | |
| 10/26/07 | Obremski, John | 175 1'ST St, Melrose MA 02176 | 250.00 | | City Of Everett |
| 12/19/07 | Oddi, Carlotta | | 35.00 | | City Of Everett |
| 12/19/07 | Pace, Paul | 14 Westview Ter, Wobum MA 01801 | 250.00 | | |
| 12/19/07 | Panarese, Allen | 35 Wolcott St, Everett MA 02149 | 50.00 | | Distrigas Of MA |
| 12/19/07 | Panzini, Vincent | 12 Lodge Ave, Saugus MA 01906 | 250.00 | | |
| 11/05/07 | Picardi, Carmela | 24 Bucknam St, Everett MA 02149 | 50.00 | Financial Advisor | Ameriprise Financial |
| 10/29/07 | Picardi, Michelle | 10 Cidermill Rd, Saugus MA 01906 | 100.00 | | |
| 10/26/07 | Pizzotti, Michael | 6 Apple Tree Lane, Wilmington MA 01887 | 200.00 | | |
| 10/26/07 | Poe, Steven | 24 Woodland Rd, Medford, MA 02155 | 70.00 | | |
| 12/19/07 | Pottle, David | 8 Greenwood Rd, Burlington MA 01803 | 35.00 | | |
| 12/19/07 | Quealy, Laurie | 35 Richdale Ave, Everett MA 02149 | 500.00 | | Quealy Towing |
| 11/05/07 | Radosta, Charles | 8 Chestnut Place, Everett MA 02149 | 250.00 | | Retired |
| 10/29/07 | Reska, Paul | 275 Main St, Everett MA 02149 | 250.00 | | Mass Lock |
| 12/19/07 | Rizza, Eric | 58 Jefferson Ave, Everett MA 02149 | 100.00 | | |
| 10/29/07 | Rizza, Frances | 34 Wyllis Ave, Everett MA 02149 | 70.00 | | |
| 12/19/07 | Rocco, Anthony | 119 Belmont St, Everett MA 02149 | 250.00 | | Retired |
| 10/29/07 | Rocco, Richard | 331 Main St, Everett MA 02149 | 250.00 | Funeral Director | Rocco Funeral Home |
| 10/26/07 | Rossetti, Heather | 26 Summit Ave, Somerville MA 02143 | 500.00 | | |
| 12/19/07 | Sachetta, Sal | 49 Woodville St, Everett MA 02149 | 50.00 | | |
| 12/19/07 | Sarnie, Cynthia | 338 Main St, Everett MA 02149 | 50.00 | | |
| 12/19/07 | Sarnie, Cynthia | 338 Main St, Everett MA 02149 | 50.00 | | |
| 12/19/07 | Sheehan, Maria | 7 Mt Washington St, Everett MA 02149 | 100.00 | | |
| 12/19/07 | Shoemaker, Robert | 2066 Revere Beach Pkwy, Everett MA 02149 | 200.00 | Accountant | Tax Office |

**Committee To Elect Carlo DeMaria**

**Schedule A: Receipts**

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 12/19/07 | Sobolewski, Katherine | 33 34TH St, Acton MA 04001 | | | |
| 10/26/07 | Sofronas, Steven | 119 Harrison Ave, Wakefield MA 01880 | 100.00 | | |
| 11/05/07 | Spinosa, Richard | 76 Thurston St, Winterhill MA 02145 | 500.00 | | |
| 12/19/07 | Stella, Thomas | 110 Estes St, Everett MA 02149 | 400.00 | | |
| 11/05/07 | Strong, Kenneth | | 250.00 | | |
| 11/05/07 | Sully, Richard | | 250.00 | | City Of Everett |
| 12/19/07 | Supino, Lauraine | | 25.00 | | |
| 11/05/07 | Terminiello, Donald | | 100.00 | | |
| 10/26/07 | Trinchese, Luca | 881 Broadway, Everett MA 02149 | 150.00 | | |
| 10/26/07 | Tumblin, John | 24 Oxford St, Malden MA 02148 | 100.00 | | |
| 12/19/07 | Tumblin, John | 21 Sammet St, Everett MA 02149 | 200.00 | | |
| 10/26/07 | Vigorito, Claudia | 21 Sammet St, Everett MA 02149 | 35.00 | | |
| 10/26/07 | Vigorito, Rocco | 26 York Rd, Winchester MA 01890 | 100.00 | | |
| 11/05/07 | Vigorito, Salvatore | 4 Partridge Lane, Malden MA 02148 | 200.00 | | |
| 11/07/07 | Zeraschi, Robert | 14 Nixon Ln, Stoneham MA 02180 | 100.00 | | |
| 12/19/07 | Zingariello, Carmen | 352 Main St, Lynnfield MA 01940 | 100.00 | | |
| | | 649 Revere Beach Blvd, Revere MA 02151 | 500.00 | | Zingariello Realty |
| | | | 250.00 | | |
| | | | 39,760.00 | | |

**Committee To Elect Carlo DeMaria**

**Schedule B: Expenditures**

| Date Paid | To Whom Paid | Address | Purpose of Expenditure | Amount | Check # |
|-----------|--------------|---------|------------------------|--------|---------|
| 11/13/07 | Angelo's | | Election Night Food | 866.65 | 385 |
| 11/01/07 | Brian Zaniboni | 5 Greenway Rd, Middleton MA | Consultant | 300.00 | 377 |
| 11/15/07 | Brian Zaniboni | 5 Greenway Rd, Middleton MA | Consultant | 300.00 | 389 |
| 11/15/07 | Broadview Networks | PO Box 149, Port Chester NY | Utilities | 303.62 | 392 |
| 10/10/07 | City Of Everett | Broadway, Everett MA | Fee | 15.00 | 201 |
| 10/29/07 | Crest Printing | 49 Eastern Ave, Chelsea MA 02150 | Printing | 456.75 | 220 |
| 11/05/07 | Crest Printing | 49 Eastern Ave, Chelsea MA 02150 | Printing | 892.50 | 382 |
| 11/23/07 | Crest Printing | 49 Eastern Ave, Chelsea MA 02150 | Printing | 215.25 | 393 |
| 10/31/07 | Deluxe Check Charge | | Checks | | |
| 11/13/07 | Dominic Puleo | | Ink Cartridge | 39.10 | |
| 10/30/07 | Everett Advocate | Broadway, Everett MA | Advertising | 73.49 | 387 |
| 11/05/07 | Everett Advocate | Broadway, Everett MA | Advertising | 750.00 | 374 |
| 11/29/07 | Independent Newspaper | Broadway, Everett MA | Advertising | 750.00 | 381 |
| 11/05/07 | Independent Newspaper | Broadway, Revere MA | Advertising | 400.00 | 394 |
| 11/27/07 | Madison Group | 8 Pleasant St, Revere MA | Signs | 1,638.00 | 375 |
| 11/07/07 | Melissa Murphy | 12 Kenwood Rd, Everett MA 02149 | Consultant | 819.00 | 174 |
| 10/26/07 | Melissa Murphy | 12 Kenwood Rd, Everett MA 02149 | Office Supplies | 1,000.00 | 388 |
| 10/26/07 | Melissa Murphy | 12 Kenwood Rd, Everett MA 02149 | Consultant | 200.00 | 372 |
| 11/07/07 | Melissa Murphy | 12 Kenwood Rd, Everett MA 02149 | Office Supplies | 39.65 | 373 |
| 11/19/07 | Mt Vernon at The Wharf | Revere, MA | Consultant | 200.00 | 380 |
| 11/19/07 | National Grid | Woburn, MA | Fundraising Event | 29.18 | 384 |
| 11/07/07 | Schivio Club | Main St, Everett MA | Utilities | 200.00 | 390 |
| 11/15/07 | The Campaign Network | 140 Bayswater St, E Boston MA | Election Night Hall | 750.00 | 378 |
| 11/14/07 | The Campaign Network | 140 Bayswater St, E Boston MA | Advertising (mailer) | 98.92 | 391 |
| 10/24/07 | The Campaign Network | 140 Bayswater St, E Boston MA | Advertising (mailer) | 350.00 | 383 |
| 10/31/07 | The Campaign Network | 140 Bayswater St, E Boston MA | Advertising | 7,025.00 | 219 |
| 11/02/07 | | | Advertising | 7,025.00 | 371 |
| 11/05/07 | | | | 300.00 | 376 |
| | | | | 820.40 | 379 |
| | | | | 25,857.51 | |



# Form CPF M 102: Campaign Finance Report
## Municipal Form
### Office of Campaign and Political Finance

**Commonwealth of Massachusetts**

File with:
City or Town Clerk or Election Commission

RECEIVED

2007 SEP 27 P 3 13

CITY CLERK'S OFFICE
EVERETT MA

Please print or type all information, except signatures.

Fill in dates:
Reporting Period Beginning **Month** JAN **Date** 1 **Year** 2007  Ending **Month** Aug **Date** 28 **Year** 2007

Type of report: (Check one)
- ☑ 8th day preceding preliminary
- ☐ 8th day preceding election
- ☐ 30 day after election
- ☐ year-end report
- ☐ dissolution

**CARLO DeMARIA**
Full Name of Candidate (if applicable)

**Mayor of Everett**
Office Sought and District

**191 Belmont Street**
Residential Address

**Everett, MA 02149**

Tel. No. (optional)

**Comm to Elect Carlo DeMaria**
Committee Name

**Thomas Dunn**
Name of Committee Treasurer

**191 Belmont Street**
Committee Mailing Address

**Everett, MA 02149**

Tel. No. (optional)

## SUMMARY BALANCE INFORMATION:

| | |
|---|---|
| **Line 1: Ending balance from previous report** | $ 0 |
| **Line 2: Total receipts this period** (page 2, line 11) | $ 67,114.56 |
| **Line 3: Subtotal** (line 1 plus line 2) | $ 67,114.56 |
| **Line 4: Total expenditures this period** (page 3, line 14) | $ 47,760.74 |
| **Line 5: Ending balance** (line 3 minus line 4) | $ 19,353.82 |
| Line 6: Total in-kind contributions this period (page 4) | $ 0 |
| Line 7: Total (all) outstanding liabilities (page 4) | $ 0 |
| Line 8: Name of bank(s) used **Everett Co-operative Bank** | |

**Affidavit of Committee Treasurer:**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including all contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.
Signed under the penalties of perjury:

Treasurer's signature (in ink)

Date 9/27/07

## FOR CANDIDATE FILINGS ONLY: (CANDIDATE MUST SIGN BELOW)

**Affidavit of Candidate:** (check 1 box only)
- ☐ Candidate with Committee and no activity independent of the committee
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55. I have not received any contributions, incurred any liabilities nor made any expenditures on my behalf during this reporting period.
- ☐ Candidate without Committee **OR** Candidate with Independent activity filing separate report
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.
Signed under the penalties of perjury:

Candidate's signature (in ink)

Date 07/27/07

# SCHEDULE A: RECEIPTS

*M.G.L. c. 55 requires that the name and residential address be reported, in alphabetical order, for all receipts over $50 in a calendar year. Committees must keep detailed accounts and records of all receipts, but need only itemize those receipts over $50. In addition, the occupation and employer must be reported for all persons who contribute $200 or more in a calendar year.*

This page may be copied if additional pages are required to report all receipts. Please include your committee name and a page number on each page.

| Date Received | Name and Residential Address (alphabetical listing required) | Amount | | Occupation & Employer (for contributions of $200 or more) |
|---|---|---|---|---|
| | SEE ATTACHED SCHEDULE A | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| Line 9: Total receipts in excess of $50 (or listed above) | 67114 | 56 | |
| Line 10: Total receipts $50 and under* (not listed above) | | | |
| Line 11: TOTAL RECEIPTS IN THE PERIOD | 67,114 | 56 | Enter on page 1, line 2 |

If you have itemized receipts of $50 and under include them in line 9. Line 10 should include only those receipts not itemized above.

Page 2

# SCHEDULE B: EXPENDITURES

*M.G.L. c. 55 requires committees to list, in alphabetical order, all expenditures over $50 in a reporting period. Committees must keep detailed accounts and records of all expenditures, but need only itemize those over $50. Expenditures $50 and under may be added together, from committee records, and reported on line 13.*

This page may be copied if additional pages are required to report all expenditures. Please include your committee name and a page number on each page.

| Date Paid | To Whom Paid (alphabetical listing) | Address | Purpose of Expenditure | Amount | |
|-----------|-------------------------------------|---------|------------------------|--------|---|
| | | | | | |
| | | | | | |
| | *SEE ATTACHED SCHEDULE B* | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Line 12: Expenditures over $50 | 47,760 | 74 |
| | | | Line 13: Expenditures $50 and under* | | |
| | | | Line 14: TOTAL EXPENDITURES | 47,760 | 74 |

Enter on page 1, line 4

*If you have itemized expenditures of $50 and under, include them in line 12. Line 13 should include only those expenditures not itemized above.

# SCHEDULE C: "IN-KIND" CONTRIBUTIONS

Please itemize contributors who have made in-kind contributions of more than $50. In-kind contributions $50 and under may be added together from the committee's records and included in line 16.

| Date Received | From Whom Received* | Residential Address | Description of Contribution | Value |
|---|---|---|---|---|
| | | | | |
| | | *NONE* | | |
| | | | | |
| | | | | |
| | | | Line 15: In-kind over $50 | |
| | | | Line 16: In-kind $50 and under | |
| Enter on page 1, line 6 | | | Line 17: Total In-kind | |

* If an in-kind contribution is received from a person who contributes more than $50 in a calendar year, you must report the name and address of the contributor; in addition, if the contribution is $200 or more, you must also report the contributor's occupation and employer.

## SCHEDULE D: LIABILITIES

*M.G.L. c. 55 requires committees to report ALL liabilities which have been reported previously and are still outstanding, as well as those liabilities incurred during this reporting period.*

| Date Incurred | To Whom Due | Address | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | *NONE* | | |
| | | | | |
| | | | | |
| | | | | |
| Enter on page 1, line 7 | | Line 18: OUTSTANDING LIABILITIES (ALL) | | |

This page may be copied if additional pages are required to report all activity. Please include your committee name and a page number on each page.

# Committee To Elect Carlo DeMaria

## Schedule B: Expenditures

| Date Paid | To Whom Paid | Address | Purpose of Expenditure | Amount | Check # |
|---|---|---|---|---|---|
| 05/28/07 | Anthony's Of Malden | 105 Canal St., Malden, MA | | | |
| 05/30/07 | Antonelli Caterers | Main St., Everett, MA 02149 | Food for Fundraiser | 1,480.00 | 124 |
| 06/01/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Food for Fundraiser | 700.00 | 117 |
| 06/08/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Consultant | 300.00 | 122 |
| 06/11/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Consultant | 300.00 | 123 |
| 06/13/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Office Supplies | 44.00 | 128 |
| 06/14/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Consultant | 300.00 | 129 |
| 06/14/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Consultant | 300.00 | 130 |
| 06/15/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Consultant | 300.00 | 139 |
| 06/25/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Consultant | 300.00 | 143 |
| 06/26/07 | Brian Zaniboni | 5 Greenway Rd., Middleton, MA | Consultant | 300.00 | 150 |
| 06/27/07 | Brian Zaniboni | 5 Greenwood Road, Middleton, MA | Consultant | 300.00 | 155 |
| 06/27/07 | Broadview Network | 1250 Hancock St., Quincy, MA | Telephone | 300.00 | 166 |
| 06/28/07 | Cal Ripken League | | Advertising | 1,240.24 | 145 |
| 06/28/07 | Carmine DeMaria | | Office Max | 150.00 | 138 |
| 06/29/07 | Crest Printing | Central Ave., Everett, MA 02149 | Advertising/Printing | 90.25 | 134 |
| 07/03/07 | Crest Printing | 49 Eastern Ave., Chelsea, MA | Invites | 684.60 | 125 |
| 07/03/07 | ERA Realty | 49 Eastern Ave., Chelsea, MA | Rent | 362.25 | 132 |
| 07/03/07 | Everett Advocate | 12 High St., Medford, MA 02155 | Advertising | 500.00 | 114 |
| 07/08/07 | Everett Advocate | Broadway, Everett, MA 02149 | Advertising | 72.00 | 162 |
| 07/11/07 | Everett Co-operative Bank | Broadway, Everett, MA 02149 | Bank Charges | 426.00 | 163 |
| 07/14/07 | Everett Independent | Broadway, Everett, MA 02149 | Advertising | 6.00 | |
| 07/13/07 | Everett Independent | Broadway, Revere, MA 02151 | Advertising | 78.00 | 158 |
| 07/17/07 | Everett Leader Herald | 28 Church St., Everett, MA 02149 | Advertising | 819.00 | 165 |
| 07/17/07 | Everett Leader Herald | Church St., Everett, MA | Advertising | 800.00 | 110 |
| 07/19/07 | Everett Leader Herald | Church St., Everett, MA | Advertising | 65.00 | 159 |
| 07/20/07 | Independent Newspaper | Broadway, Revere, MA 02151 | Advertising | 600.00 | 164 |
| 07/20/07 | John Boston | | Rent | 100.00 | 121 |
| 07/20/07 | Leonard Morabito | Beach St., Revere, MA 02151 | Printing (Art Tone Studio) | 1,500.00 | 170 |
| 07/23/07 | Leonard Morabito | 632 Beach St., Revere, MA 02151 | Art Tone Studios | 200.00 | 116 |
| 07/27/07 | Lori Zaniboni | Beach St., Revere, MA 02151 | Printing (Art Tone Studio) | 345.00 | 127 |
| | | 5 Greenway Rd., Middleton, MA | Web Design/Maint | 615.00 | 140 |
| | | | | 300.00 | 111 |

# Committee To Elect Carlo DeMaria

## Schedule B: Expenditures

| Date Paid | To Whom Paid | Address | Purpose of Expenditure | Amount | Check # |
|---|---|---|---|---|---|
| 07/22/07 | Lori Zamboni | 5 Greenway Rd., Middleton, MA | Web Design/Maint | | |
| 08/01/07 | Lori Zamboni | 5 Greenway Rd., Middleton, MA | Postage | 300.00 | 115 |
| 08/01/07 | Lori Zamboni | 5 Greenway Rd., Middleton, MA | Web Design/Maint | 849.00 | 118 |
| 08/01/07 | ME Signs & Graphics | Main St., Everett, MA 02149 | Banner for Headquarters | 300.00 | 135 |
| 08/03/07 | Melissa Murphy | 12 Kenwood Rd., Everett, MA 02149 | Consultant | 494.45 | 119 |
| 08/07/07 | Melissa Murphy | 12 Kenwood Rd., Everett, MA 02149 | Computer | 200.00 | 160 |
| 08/08/07 | Melissa Murphy | 12 Kenwood Rd., Everett, MA 02149 | Reimburse - Best Buy/Kmart | 397.13 | 161 |
| 08/09/07 | Michele Senibaldi | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 84.79 | 167 |
| 08/09/07 | Michele Senibaldi | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 200.00 | 168 |
| 08/13/07 | Michele Senibaldi | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 150.00 | 131 |
| 08/15/07 | Michele Senibaldi | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 150.00 | 136 |
| 08/19/07 | Michele Senibaldi | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 200.00 | 141 |
| 08/07/07 | Michele Senibaldi | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 150.00 | 146 |
| 08/12/07 | Michele Senibaldi | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 150.00 | 152 |
| 08/15/07 | Miss Teen USA | 13 Jefferson Ave., Everett, MA 02149 | Consultant | 150.00 | 157 |
| 08/15/07 | National Grid | Woburn, MA | Advertising | 150.00 | 169 |
| 08/17/07 | National Grid | Woburn, MA | Utilities/Deposit for Service | 50.00 | 147 |
| 08/17/07 | Nordell Studio | Broadway, Everett, MA 02149 | Utilities | 100.00 | 133 |
| 08/17/07 | Sound & Vision Media | 372 Squire Rd., Revere, MA 02151 | Pictures for Ads | 111.18 | 144 |
| 08/17/07 | Sound & Vision Media | 372 Squire Rd., Revere, MA 02151 | Video | 196.35 | 137 |
| 08/21/07 | The Campaign Network | 140 Bayswater St., E. Boston, MA | Video | 3,150.00 | 149 |
| 08/21/07 | The Campaign Network | 140 Bayswater St., E. Boston, MA | Consultant/Mailer | 3,150.00 | 154 |
| 08/21/07 | The Campaign Network | 140 Bayswater St., E. Boston, MA | Consultant/Mailer | 5,957.00 | 112 |
| 08/22/07 | The Campaign Network | 140 Bayswater St., E. Boston, MA | Consultant/Mailer | 476.20 | 113 |
| 08/24/07 | The Campaign Network | 140 Bayswater St., E. Boston, MA | Consultant | 3,770.00 | 120 |
| 08/24/07 | The Campaign Network | 140 Bayswater St., E. Boston, MA | Mailing | 1,500.00 | 126 |
| 08/24/07 | The Campaign Network | 140 Bayswater St., E. Boston, MA | Consultant Fee | 8,223.00 | 142 |
| 08/24/07 | The Everett Eagles | 140 Bayswater St., E. Boston, MA | Mailing/Calls | 1,500.00 | 148 |
| 08/28/07 | Vico Nalmo | Winthrop Rd.., Everett, MA 02149 | Advertising | 574.30 | 151 |
| | | 46 Madison Ave., Everett, MA 02149 | Food - Schiavo Club Mtg. | 1,000.00 | 152 |
| | | | | 200.00 | 156 |
| | | | | 47,760.74 | |

# Committee To Elect Carlo DeMaria
## Schedule A: Receipts

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 06/04/07 | Abatzis, Linda | 54 Houghton St, Woburn MA 01801 | 500.00 | Controller | |
| 06/21/07 | Addonizio, Antonietta | Chestnut St., Everett, MA 02149 | 50.00 | | Business Interiors |
| 08/07/07 | Ajewski, Michael | 17 Laurine Rd, Saugus MA 01906 | 50.00 | | |
| 08/08/07 | Alba, Anthony | 600 Broadway, Malden MA 02148 | 500.00 | Retired | |
| 08/07/07 | Alexander, Herb | 4 Fay Mountain Dr, Westborough MA 01581 | 200.00 | Mechanic | Alba's Autobody |
| 06/08/07 | Aminault, Richard | 94 Maple St, Melrose MA 02176 | 250.00 | Accountant | Alexander, Aronson & Finney |
| 08/07/07 | Anderson, Stephen | 2 Milan Ave, Saugus MA 01906 | 250.00 | Paver | D & R Paving |
| 08/07/07 | Autenzio, Paul | 23 Milan Ave, Woburn MA 01801 | 500.00 | Electrician | |
| 08/07/07 | Autenzio, Robert | 811 Main St, Wilmington MA 01887 | 500.00 | Landscaper | Anderson Bros. |
| 08/07/07 | Balfour, David | 1 Oak Grove, Melrose MA | 500.00 | Landscaper | Self-Employed |
| 06/29/07 | Balzotti, Anthony | 17 Collins Rd, Wakefield MA 01880 | 200.00 | Admin | Mass Turnpike |
| 06/08/07 | Barreal, Eileen | 23 Heritage Ln, Saugus MA 01906 | 250.00 | Roofing | Reliable Disposal |
| 06/08/07 | Barringer, Jill | 6 Carriage Way, N Reading, MA 01864 | 150.00 | | |
| 08/07/07 | Bennett, Richard | 49 Riverside Dr, Barrington RI 02806 | 200.00 | Attorney | Anthony J. Rossi |
| 08/07/07 | Bennett, Scott | 93 Lexington Ave, Bradford MA 01835 | 500.00 | Attorney | Berntkopf Goodman LP |
| 07/03/07 | Berry, Mildred | 110 Irving St, Everett MA 02149 | 250.00 | Supervisor | D & R Paving |
| 07/11/07 | Bono, Michael | 171 Bell Rock St, Everett MA 02149 | 25.00 | | |
| 06/29/07 | Bowen, Amanda | 47 Stone Meadow Lane, Hanover MA | 150.00 | | |
| 06/29/07 | Bowen, Jennifer | 47 Stone Meadow Lane, Hanover MA | 500.00 | Student | |
| 06/29/07 | Bowen, Richard | 47 Stone Meadow Lane, Hanover MA | 500.00 | Student | |
| 06/21/07 | Bruno, Angela | 130 Vernal St, Everett MA 02149 | 500.00 | CEO | |
| 06/29/07 | Buscaino, Erminia | 101 Fremont Ave, Everett MA 02149 | 50.00 | | Honey Dew Donuts |
| 06/21/07 | Butera, Nancy | 68 Stevens St, Revere MA 02151 | 50.00 | | |
| 06/07/07 | Calle, Peggy | 496 Salem St, Lynnfield MA 01940 | 100.00 | | |
| 06/07/07 | Cammarata, Paul | 8 Fairway Rd, N Reading MA 01864 | 250.00 | Broker | Re/Max |
| 06/07/07 | Campagnone, Annemarie | 155 Oakwood Ave, Revere MA 02151 | 500.00 | Demolition | Carns Demo |
| 06/24/07 | Carbo, Rosa | 130 Vernal St, Everett MA 02149 | 25.00 | Cleaning Svc | Self-Employed |
| 07/07/07 | Carney, Chris | 1059 Broadway, Raynham NH 02767 | 30.00 | | |
| 06/24/07 | Cascetta, Nicole | 582 Washington Ave, Revere MA 02151 | 500.00 | Information Requested | |
| 06/29/07 | Cashman, Jay | 549 South Street, Quincy MA 02269 | 250.00 | Teacher | City Of Revere |
| 08/07/07 | Cataldo, Elvira | 90 Central Ave, Everett MA 02149 | 500.00 | Information Requested | |
| 08/07/07 | Catalogna, Elaine | 12 Garland St, Melrose MA 02176 | 50.00 | | |
| 08/07/07 | Catalogna, Leigh Ann | 12 Garland St, Melrose MA 02176 | 500.00 | Nurse | Cambridge Health Assoc |
| 08/07/07 | Catalogna, Paul | 12 Garland St, Melrose MA 02176 | 500.00 | IT | Darwin Partners |
| 06/29/07 | Cella, Arcangelo | 935 Broadway, Somerville MA 02144 | 500.00 | Consultant | Self-Employed |
| 08/08/07 | Christopher, Patrick | 90 North St, Somerville MA 02144 | 500.00 | Retired | |
| 08/07/07 | Ciarmo, Robert | | 150.00 | | |
| 08/07/07 | Cirello, Dora | 1303 Lewis O'Gray Dr, Saugus MA | 250.00 | Information Requested | |
| 06/08/07 | Cody, Jonathan | 11 Adams St, Revere MA 02151 | 100.00 | | |
| 06/29/07 | Colarusso, Angelo | 57 Spruce St, N. Reading, MA 01864 | 150.00 | | |
| 08/07/07 | Comeau, Carol | | 500.00 | Real Estate | North Point Properties |
| 06/21/07 | Compagnone, Carla | 2 Bow St, Saugus MA 01906 | 50.00 | | |
| | | 27 Nichols St, Everett MA 02149 | 100.00 | | |
| | | | 100.00 | | |

**Committee To Elect Carlo DeMaria**

**Schedule A: Receipts**

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 08/07/07 | Constantino, Joseph | Walnut St, Saugus MA 01906 | | | |
| 06/29/07 | Conti, James | 28 Maplewood Ave, Everett MA 02149 | 500.00 | Contractor | Constantino Co |
| 07/11/07 | Conti, John | 75 Fremont St, Everett MA 02149 | 100.00 | | |
| 07/03/07 | Conti, Robert | 14 Nell Rd, Revere MA 02151 | 100.00 | | |
| 06/29/07 | Cornelio, Sergio | 43 Luke Rd, Everett MA 02149 | 500.00 | Owner | Everett Aluminum |
| 06/08/07 | Corrado, Maureen | 18 Cox Road, Winchester MA | 300.00 | Manager | Honey Dew Donuts |
| 06/08/07 | Corrado, Michael | 18 Cox Road, Winchester MA | 500.00 | | Unemployed |
| 06/29/07 | D'Alleva, Nicholas | 17 Madison Ave, Chelsea MA 02150 | 500.00 | | Retired |
| 06/21/07 | Dandrea, Ronald | 44 Prescott St, Everett MA 02149 | 500.00 | Owner | Edible Arrangements |
| 08/07/07 | Dangelo, Richard | 8 Sasha Circle, Peabody MA 01960 | 500.00 | Lineman | Peabody Municipal Light Plant |
| 06/29/07 | Delorio, Brian | 39 Kearny St, Revere MA 02151 | 500.00 | | Self-Employed |
| 06/29/07 | Del Sonno, Michael | 21 Walden Ave, Saugus MA 01906 | 200.00 | Construction | Northgate Engineering |
| 06/29/07 | DeMarco, Gerardo | 1 Milton St, Saugus MA 01906 | 50.00 | | |
| 06/29/07 | DeMarco, Mario | 7 Athorn St, Saugus MA 01906 | 100.00 | | |
| 06/08/07 | DeMaria, Carlo | 121 Belmont St, Everett MA 01906 | 100.00 | | |
| 06/29/07 | DeMaria, Carmen | 94 Central St, Everett MA 02149 | 3,434.58 | Candidate Loan | Checking Acct #1302443248 |
| 06/29/07 | DePinto, Anthony | 3 Rebecca Lane, Stoneham MA 02148 | 100.00 | Engineer | MWRA |
| 06/29/07 | DiBlase, Domenic | 81 Hancock St, Everett MA 02149 | 100.00 | | |
| 08/07/07 | Digirolamo, Richard | 424 Broadway, Somerville MA 02145 | 150.00 | | |
| 08/07/07 | Diorio, Joseph | 12 Ledgewood Way, Peabody MA | 250.00 | Attorney | Self-Employed |
| 07/03/07 | DiPierro, Arminio | 41 Staples Ave, Everett MA 02149 | 250.00 | Container Svc | DBI |
| 06/29/07 | DiPietro, Jerry | Sycamore St, Everett MA 02149 | 50.00 | | |
| 08/07/07 | Dorgan, Edward | 39 Estes St, Everett MA 02149 | 100.00 | | |
| 08/07/07 | Doucette, Mary | 3 Woodland Terrace, Salem NH 03079 | 100.00 | | |
| 06/29/07 | Duggan, John | Fremont Ave., Everett, MA 02149 | 250.00 | Manager | D & R Paving |
| 08/07/07 | Duggan, John | Fremont Ave., Everett, MA 02149 | 50.00 | | |
| 08/07/07 | Failte, Raymond | 15 Ross Lane, Middleton MA 01949 | 50.00 | | |
| 08/07/07 | Ferrara, Lou | 7 Ashland St, Melrose MA | 250.00 | VP | Failte Bros |
| 06/21/07 | Ferraro JR, Paul | 4 Chester Ave, Assonet MA 02702 | 250.00 | Building Maint | Middlesex County |
| 05/29/07 | Ferraro Sr., John | 15 Walden Pond Circle, Saugus MA 01906 | 500.00 | VP | Business Interiors |
| 06/21/07 | Ferraro, Joan | 860 Union St, Braintree MA 02184 | 500.00 | Information Requested | Retired |
| 06/04/07 | Ferraro, M | 102 Butler Rd, Quincy MA 02169 | 500.00 | Director of Marketing | Marriott |
| 05/29/07 | Ferraro, Paul | 15 Walden Pond Circle, Saugus MA 01906 | 500.00 | Director of Nursing | Morton Hospital |
| 06/29/07 | Fialti, Dawn | 40 Glendale St, Everett MA 02149 | 500.00 | Owner | Business Interiors |
| 08/07/07 | Filardos, James | 455 Essex St, Saugus MA 01906 | 100.00 | | |
| 08/07/07 | Flynn, Rowland | 141 Webster St, East Boston MA 02128 | 250.00 | Contractor | Ft Construction |
| 06/21/07 | Fodera Jr., Frank | 451 Pearl St, Reading MA 01867 | 500.00 | Dispatcher | EZ Disposal |
| 08/07/07 | Fodera, Frank | 12 Azalea Rd, Winchester MA | 250.00 | Developer | Self-Employed |
| 08/07/07 | Fonzo, Michael | 129 Atlantic Rd, Gloucester MA 01930 | 250.00 | Developer | Self-Employed |
| 06/08/07 | Fonzo, Sal | 3 Cummock St, Beverly MA 01915 | 500.00 | | Self-Employed |
| 08/07/07 | Foppiano, Anthony | 83 Brookview Rd, Wolfboro NH 03087 | 500.00 | | Self-Employed |
| 06/21/07 | Forsyllio, Beth | 34 Gilmore St, Everett MA 02149 | 500.00 | Bookkeeper | Limited Liability Corp |
| 08/07/07 | Gambale, Stephen | 19 Penny Hill Rd, Melrose MA 02176 | 25.00 | | |
| | | | 500.00 | Sales | Granite City Electric |

# Committee To Elect Carlo DeMaria

## Schedule A: Receipts

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 06/08/07 | Rizzo, Jane | 35 Roland Rd., Revere MA 02151 | 200.00 | Information Requested | |
| 06/29/07 | Rizzo, Ralph | 37 Irving Street, Revere MA 02151 | 50.00 | | |
| 06/24/07 | Robinson, Lisbeth | 57 Old Buckfield Rd, Minot ME 04258 | 250.00 | Information Requested | |
| 06/29/07 | Rocco Jr, Anthony | 121 Belmont St., Everett, MA 02149 | 50.00 | | |
| 08/07/07 | Ross, Jeff | 20 Park Plaza, Boston MA 02116 | 50.00 | Information Requested | |
| 06/08/07 | Rotondi, Joseph | 37 Orchard Lane, Melrose MA 02178 | 500.00 | Information Requested | |
| 06/08/07 | Rotundi, Kathleen | 67 Orchard Lane, Melrose MA 02178 | 250.00 | Supervisor | D & R Paving |
| 06/08/07 | Rotundi, Robert | 67 Orchard Lane, Melrose MA 02178 | 500.00 | | Unemployed |
| 06/08/07 | Russo, James | 115 Summer St., Lynnfield | 500.00 | Construction | Owner |
| 06/08/07 | Russo, Marie | 715 Summer St., Lynnfield MA 01940 | 500.00 | Real Estate Developer | Eastern Equity Partners |
| 08/07/07 | Saccone, Michael | 14 Box Car Blvd, Tewksbury MA 01876 | 500.00 | | Retired |
| 06/07/07 | Sagamo, John | 12681 Overbrook Dr, Santa Ana CA 92705 | 500.00 | Contractor | Self-Employed |
| 06/08/07 | Sepuk, Michael | | 250.00 | Information Requested | |
| 06/29/07 | Sessa, Matilde | 39 St Francis St, Medford MA 02155 | 500.00 | Information Requested | Information Requested |
| 08/07/07 | Siegel, Herb | 379 Ocean Ave., Marblehead MA | 50.00 | | |
| 08/07/07 | Smith, Sharon | 1214 Main St., Waltham MA 02451 | 250.00 | Retired | Retired |
| 06/08/07 | Smookler, David | 4 Seviand Rd., Newton Centre MA 02459 | 250.00 | | |
| 06/08/07 | Smookler, Debra | 4 Seviand Rd., Newton Centre MA 02459 | 500.00 | Real Estate Broker | Self-Employed |
| 06/24/07 | Sunil, Joseph | 4 Seviand Rd., Newton Centre MA 02459 | 500.00 | Real Estate Broker | Dartmouth Co |
| 06/08/07 | Thibeault, Della | | 100.00 | | Dartmouth Co |
| 08/07/07 | Thibeault, Ivona | 85-87 Boston St, Everett MA 02149 | 500.00 | Office Manager | Limited Liability Corp |
| 06/08/07 | Thibeault, William | 108 King Road | 500.00 | | Self-Employed |
| 06/08/07 | Timility, Deborah | 85 Boston St, Everett MA 02149 | 500.00 | Owner | OMLC LLC |
| 07/03/07 | Touchette, Michael | 138 Highland St, Chelsea, MA 02150 | 500.00 | Information Requested | Unemployed |
| 07/03/07 | Valente, Lucia | 7 Ramsdell Way, Lynnfield MA 01940 | 500.00 | Owner/Developer | |
| 08/07/07 | Venezia, Gina | 113 Lawrence St., Medford, MA 02155 | 25.00 | | |
| 06/29/07 | Vigorito, Salvatore | 11 Overlook Ridge Dr, Revere MA 02151 | 500.00 | Office Mgr | Restaurant Supply |
| 08/08/07 | Viola, Vincenza | 14 Nixon Ln, Stoneham MA 02180 | 100.00 | | |
| 08/08/07 | Wabat, Regina | 4 Butterfield Rd, Saugus MA 01906 | 500.00 | Information Requested | Target |
| 08/07/07 | Walsh, James | Middleton, MA | 500.00 | Information Requested | Unemployed |
| 06/29/07 | Weinstein, Saul | 12 Stoneholm St, Boston MA 02115 | 500.00 | President | JJW3, Inc |
| 08/08/07 | Wyrostic, Gary | 50 Freedom Holw, Salem MA 01970 | 50.00 | | |
| 06/08/07 | Young, Christopher | 462 Broadway, Lynnfield MA 01940 | 150.00 | Contractor | Self-Employed |
| 08/07/07 | Zelaya, Omar | 17 Cliff Ave, Winthrop MA 02152 | 500.00 | Mortgage Broker | Principal MSA Mortgage |
| 06/29/07 | | 140 Grove St, Chelsea MA 02150 | 500.00 | Information Requested | Mattuchio Metals |
| 06/29/07 | | | 250.00 | Information Requested | |
| 08/07/07 | | | 500.00 | Information Requested | |
| | | | 425.00 | Information Requested | |
| | | | 50.00 | | |
| | | | 67,114.56 | | |



# Form CPF M 102: Campaign Finance Report
## Municipal Form
### Office of Campaign and Political Finance

**RECEIVED**

**2005 SEP -6 PM 2: 16**

**CITY CLERK'S OFFICE**
**EVERETT, MA.**

Commonwealth
of Massachusetts

File with:
City or Town Clerk or Election Commission

Please print or type all information, except signatures.

Fill in dates:
Reporting Period Beginning **Month** 01 **Day** 01 **Year** 05 Ending **Month** 08 **Day** 23 **Year** 05

Type of report: (Check one)
☒ 8th day preceding preliminary ☒ 8th day preceding election ☐ 30 day after election ☐ year-end report ☐ dissolution

Full Name of Candidate (If applicable): Carlo DeMaria Jr

Office Sought and District: Alderman At Large

Residential Address: 96 Central Ave

Tel. No. (optional)

Committee Name: Committee to elect Carlo De...

Name of Committee Treasurer

Committee Mailing Address

Tel. No. (optional)

## SUMMARY BALANCE INFORMATION:

Line 1: **Ending balance from previous report** $ 0

Line 2: **Total receipts this period** (page 2, line 11) $

Line 3: **Subtotal** (line 1 plus line 2) $ 0

Line 4: **Total expenditures this period** (page 3, line 14) $

Line 5: **Ending balance** (line 3 minus line 4) $ 0

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Line 6: Total in-kind contributions this period (page 4) $

Line 7: Total (all) outstanding liabilities (page 4) $ 0

Line 8: Name of bank(s) used _____

**Affidavit of Committee Treasurer:**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including all contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.
Signed under the penalties of perjury:

Treasurer's signature (in ink) _____ Date _____

## FOR CANDIDATE FILINGS ONLY: (CANDIDATE MUST SIGN BELOW)

**Affidavit of Candidate:** (check 1 box only)
☐ **Candidate with Committee and no activity independent of the committee**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55. I have not received any contributions, incurred any liabilities nor made any expenditures on my behalf during this reporting period.
☐ **Candidate without Committee OR Candidate with independent activity filing separate report**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.
Signed under the penalties of perjury:

Candidate signature (in ink) _____ Date 09/06/05

# SCHEDULE A: RECEIPTS

*M.G.L. c. 55 requires that the name and residential address be reported, in alphabetical order, for all receipts over $50 in a calendar year. Committees must keep detailed accounts and records of all receipts, but need only itemize those receipts over $50. In addition, the occupation and employer must be reported for all persons who contribute $200 or more in a calendar year.*

This page may be copied if additional pages are required to report all receipts. Please include your committee name and a page number on each page.

| Date Received | Name and Residential Address (alphabetical listing required) | Amount | | Occupation & Employer (for contributions of $200 or more) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Line 9: Total receipts in excess of $50 (or listed above) | | | | |
| Line 10: Total receipts $50 and under* (not listed above) | | | | |
| Line 11: **TOTAL RECEIPTS IN THE PERIOD** | | | | Enter on page 1, line 2 |

* If you have itemized receipts of $50 and under include them in line 9. Line 10 should include only those receipts not itemized above.

**Page 2**

# SCHEDULE B: EXPENDITURES

*M.G.L. c. 55 requires committees to list, in alphabetical order, all expenditures over $50 in a reporting period. Committees must keep detailed accounts and records of all expenditures, but need only itemize those over $50. Expenditures $50 and under may be added together, from committee records, and reported on line 13.*

This page may be copied if additional pages are required to report all expenditures. Please include your committee name and a page number on each page.

| Date Paid | To Whom Paid (alphabetical listing) | Address | Purpose of Expenditure | Amount | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Line 12: Expenditures over $50 | | |
| | | | Line 13: Expenditures $50 and under* | | |
| | | | Line 14: TOTAL EXPENDITURES | | |

Enter on page 1, line 4

you have itemized expenditures of $50 and under, include them in line 12. Line 13 should include only those expenditures not nized above.

**Page 3**

# SCHEDULE C: "IN-KIND" CONTRIBUTIONS

Please itemize contributors who have made in-kind contributions of more than $50. In-kind contributions $50 and under may be added together from the committee's records and included in line 16.

| Date Received | From Whom Received* | Residential Address | Description of Contribution | Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Line 15: In-kind over $50 | | |
| | | Line 16: In-kind $50 and under | | |
| Enter on page 1, line 6 | | Line 17: Total In-kind | | |

* If an in-kind contribution is received from a person who contributes more than $50 in a calendar year, you must report the name and address of the contributor; in addition, if the contribution is $200 or more, you must also report the contributor's occupation and employer.

# SCHEDULE D: LIABILITIES

*M.G.L. c. 55 requires committees to report ALL liabilities which have been reported previously and are still outstanding, as well as those liabilities incurred during this reporting period.*

| Date Incurred | To Whom Due | Address | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Enter on page 1, line 7 | | Line 18: OUTSTANDING LIABILITIES (ALL) | | |

This page may be copied if additional pages are required to report all activity. Please include your committee name and a page



# Form CPF M 102: Campaign Finance Report
## Municipal Form
### Office of Campaign and Political Finance

**RECEIVED**

2007 MAY 10 A 10 41

CITY CLERK'S OFFICE
EVERETT, MA

File with:
City or Town Clerk or Election Commission

Please print or type all information, except signatures.

Fill in dates:
Reporting Period Beginning   Month 1   Date 1   Year 06   Ending ___ 3? 06

Type of report: (Check one)
☐ 8th day preceding preliminary   ☐ 8th day preceding election   ☐ 30 day after election   ☒ year-end report   ☐ dissolution

Carlo DeMarie, Jr
**Full Name of Candidate (if applicable)**

Aldermen At Large
**Office Sought and District**

121 Belmont St
**Residential Address**

**Tel. No. (optional)**

Com to elect Carl DeMarie
**Committee Name**

**Name of Committee Treasurer**

**Committee Mailing Address**

**Tel. No. (optional)**

## SUMMARY BALANCE INFORMATION:

Line 1: Ending balance from previous report                       $ 0

Line 2: Total receipts this period (page 2, line 11)              $

Line 3: Subtotal (line 1 plus line 2)                             $

Line 4: Total expenditures this period (page 3, line 14)         $

Line 5: Ending balance (line 3 minus line 4)                      $

Line 6: Total in-kind contributions this period (page 4)         $

Line 7: Total (all) outstanding liabilities (page 4)             $

Line 8: Name of bank(s) used _____

**Affidavit of Committee Treasurer:**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including all contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.

Signed under the penalties of perjury:

Carl O. Man
Treasurer's signature (in ink)                                   Date 05/08/07

## FOR CANDIDATE FILINGS ONLY: (CANDIDATE MUST SIGN BELOW)

**Affidavit of Candidate:** (check 1 box only)
☐ Candidate with Committee and no activity independent of the committee
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55. I have not received any contributions, incurred any liabilities nor made any expenditures on my behalf during this reporting period.
☐ Candidate without Committee OR Candidate with independent activity filing separate report
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.

Signed under the penalties of perjury:

Candidate signature (in ink)                                     Date 05/10/07

# SCHEDULE A: RECEIPTS

*M.G.L. c. 55 requires that the name and residential address be reported, in alphabetical order, for all receipts over $50 in a calendar year. Committees must keep detailed accounts and records of all receipts, but need only itemize those receipts over $50. In addition, the occupation and employer must be reported for all persons who contribute $200 or more in a calendar year.*

This page may be copied if additional pages are required to report all receipts. Please include your committee name and a page number on each page.

| Date Received | Name and Residential Address (alphabetical listing required) | Amount | | Occupation & Employer (for contributions of $200 or more) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Line 9:  Total receipts in excess of $50 (or listed above) | | | | |
| Line 10: Total receipts $50 and under* (not listed above) | | | | |
| Line 11: **TOTAL RECEIPTS IN THE PERIOD** | | | | Enter on page 1, line 2 |

\* If you have itemized receipts of $50 and under include them in line 9. Line 10 should include only those receipts not itemized above.

# SCHEDULE A: RECEIPTS

*M.G.L. c. 55 requires that the name and residential address be reported, in alphabetical order, for all receipts over $50 in a calendar year. Committees must keep detailed accounts and records of all receipts, but need only itemize those receipts over $50. In addition, the occupation and employer must be reported for all persons who contribute $200 or more in a calendar year.*

This page may be copied if additional pages are required to report all receipts. Please include your committee name and a page number on each page.

| Date Received | Name and Residential Address (alphabetical listing required) | Amount | | Occupation & Employer (for contributions of $200 or more) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Line 9: Total receipts in excess of $50 (or listed above) | | | | |
| Line 10: Total receipts $50 and under* (not listed above) | | | | |
| Line 11: TOTAL RECEIPTS IN THE PERIOD | | | | Enter on page 1, line 2 |

\* If you have itemized receipts of $50 and under include them in line 9. Line 10 should include only those receipts not itemized above.

# SCHEDULE B: EXPENDITURES

*M.G.L. c. 55 requires committees to list, in alphabetical order, all expenditures over $50 in a reporting period. Committees must keep detailed accounts and records of all expenditures, but need only itemize those over $50. Expenditures $50 and under may be added together, from committee records, and reported on line 13.*

This page may be copied if additional pages are required to report all expenditures. Please include your committee name and a page number on each page.

| Date Paid | To Whom Paid (alphabetical listing) | Address | Purpose of Expenditure | Amount | |
|-----------|-------------------------------------|---------|------------------------|--------|--|
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     |         |                        |        |  |
|           |                                     | Line 12: Expenditures over $50 |        |  |
|           |                                     | Line 13: Expenditures $50 and under* |  |  |
| Enter on page 1, line 4 | | Line 14: TOTAL EXPENDITURES |        |  |

*If you have itemized expenditures of $50 and under, include them in line 12. Line 13 should include only those expenditures not itemized above.

Page 3

# SCHEDULE C: "IN-KIND" CONTRIBUTIONS

Please itemize contributors who have made in-kind contributions of more than $50. In-kind contributions $50 and under may be added together from the committee's records and included in line 16.

| Date Received | From Whom Received* | Residential Address | Description of Contribution | Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Line 15:  In-kind over $50 | |
| | | | Line 16:  In-kind $50 and under | |
| Enter on page 1, line 6 | | | Line 17:  Total In-kind | |

* If an in-kind contribution is received from a person who contributes more than $50 in a calendar year, you must report the name and address of the contributor; in addition, if the contribution is $200 or more, you must also report the contributor's occupation and employer.

# SCHEDULE D: LIABILITIES

*M.G.L. c. 55 requires committees to report ALL liabilities which have been reported previously and are still outstanding, as well as those liabilities incurred during this reporting period.*

| Date Incurred | To Whom Due | Address | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Enter on page 1, line 7 | | Line 18: OUTSTANDING LIABILITIES  (ALL) | | |

This page may be copied if additional pages are required to report all activity.  Please include your committee name and a page number on each page.

Page 4



# Form CPF M 102: Campaign Finance Report
## Municipal Form
### Office of Campaign and Political Finance

Commonwealth of Massachusetts

File with:
City or Town Clerk or Election Commission     Please print or type all information, except signatures.

RECEIVED

2009 JAN 26 P 3: 28

CITY CLERK'S OFFICE
EVERETT, MA

**Fill in dates:**
Reporting Period Beginning _January 1 2008_   Ending _December 31 2008_

**Type of report:** (Check one)
☐ 8th day preceding preliminary   ☐ 8th day preceding election   ☐ 30 day after election   ☑ year-end report   ☐ dissolution

_Carlo DeMaria_
**Full Name of Candidate (if applicable)**
_Mayor of Everett_
**Office Sought and District**
_101 Belmont Strict_
**Residential Address**
_Everett, MA 02149_
**Tel. No. (optional)**

_Comm to Elect Carlo DeMaria_
**Committee Name**
_Thomas Dunn_
**Name of Committee Treasurer**
_101 Belmont Strict_
**Committee Mailing Address**
_Everett, MA 02149_
**Tel. No. (optional)**

## SUMMARY BALANCE INFORMATION:

| | |
|---|---|
| **Line 1: Ending balance from previous report** | $ 19,910.25 |
| **Line 2: Total receipts this period** (page 2, line 11) | $ 96,820.00 |
| **Line 3: Subtotal** (line 1 plus line 2) | $ 116,730.05 |
| **Line 4: Total expenditures this period** (page 3, line 14) | $ 52,974.45 |
| **Line 5: Ending balance** (line 3 minus line 4) | $ 63,755.60 |
| **Line 6: Total in-kind contributions this period** (page 4) | $ 0 |
| **Line 7: Total (all) outstanding liabilities** (page 4) | $ 0 |
| **Line 8: Name of bank(s) used** _Everett Cooperative Bank_ | |

**Affidavit of Committee Treasurer:**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including all contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M G L c. 55.
Signed under the penalties of perjury:

Treasurer's signature (in ink)          1/20/09
                                        Date

## FOR CANDIDATE FILINGS ONLY: (CANDIDATE MUST SIGN BELOW)

**Affidavit of Candidate:** (check 1 box only)
☑ **Candidate with Committee and no activity independent of the committee**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M G L c 55. I have not received any contributions, incurred any liabilities nor made any expenditures on my behalf during this reporting period
☐ **Candidate without Committee OR Candidate with independent activity filing separate report**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M G L c. 55.
Signed under the penalties of perjury:

Candidate signature (in ink)          1/20/09
                                      Date

## SCHEDULE A: RECEIPTS

*M.G.L. c. 55 requires that the name and residential address be reported, in alphabetical order, for all receipts over $50 in a calendar year. Committees must keep detailed accounts and records of all receipts, but need only itemize those receipts over $50. In addition, the occupation and employer must be reported for all persons who contribute $200 or more in a calendar year.*

This page may be copied if additional pages are required to report all receipts. Please include your committee name and a page number on each page.

| Date Received | Name and Residential Address (alphabetical listing required) | Amount | | Occupation & Employer (for contributions of $200 or more) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | SEE ATTACHED SCHEDULE A | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Line 9: Total receipts in excess of $50 (or listed above) | | 96,760 | 00 | |
| Line 10: Total receipts $50 and under* (not listed above) | | 60 | 00 | |
| **Line 11: TOTAL RECEIPTS IN THE PERIOD** | | 96,820 | 00 | Enter on page 1, line 2 |

* If you have itemized receipts of $50 and under include them in line 9. Line 10 should include only those receipts not itemized above.

## SCHEDULE B: EXPENDITURES

*M.G.L. c. 55 requires committees to list, in alphabetical order, all expenditures over $50 in a reporting period. Committees must keep detailed accounts and records of all expenditures, but need only itemize those over $50. Expenditures $50 and under may be added together, from committee records, and reported on line 13.*

This page may be copied if additional pages are required to report all expenditures. Please include your committee name and a page number on each page.

| Date Paid | To Whom Paid (alphabetical listing) | Address | Purpose of Expenditure | Amount | |
|-----------|-------------------------------------|---------|------------------------|--------|--|
| | | | | | |
| | | | | | |
| | *See Attached Schedule B* | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Line 12: Expenditures over $50 | 52,968 | 45 |
| | | | Line 13: Expenditures $50 and under* | 6 | 00 |
| Enter on page 1, line 4 | | | Line 14: TOTAL EXPENDITURES | 52,974 | 45 |

*If you have itemized expenditures of $50 and under, include them in line 12. Line 13 should include only those expenditures not itemized above.

## SCHEDULE C: "IN-KIND" CONTRIBUTIONS

Please itemize contributors who have made in-kind contributions of more than $50. In-kind contributions $50 and under may be added together from the committee's records and included in line 16.

| Date Received | From Whom Received* | Residential Address | Description of Contribution | Value |
|---|---|---|---|---|
| | | | | |
| | | *NONE* | | |
| | | | | |
| | | | | |
| | | | Line 15: In-kind over $50 | |
| | | | Line 16: In-kind $50 and under | |
| | Enter on page 1, line 6 | | **Line 17: Total In-kind** | |

* If an in-kind contribution is received from a person who contributes more than $50 in a calendar year, you must report the name and address of the contributor; in addition, if the contribution is $200 or more, you must also report the contributor's occupation and employer.

## SCHEDULE D: LIABILITIES

*M.G.L. c. 55 requires committees to report ALL liabilities which have been reported previously and are still outstanding, as well as those liabilities incurred during this reporting period.*

| Date Incurred | To Whom Due | Address | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | *NONE* | | |
| | | | | |
| | | | | |
| | | | | |
| | Enter on page 1, line 7 | **Line 18: OUTSTANDING LIABILITIES (ALL)** | | |

This page may be copied if additional pages are required to report all activity. Please include your committee name and a page number on each page.

**Page 4**

**Committee To Elect Carlo DeMaria**
**Schedule A: Receipts**

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 03/18/08 | Acierno, Luigi | 511 Second Street, Everett MA 02149 | 100.00 | | |
| 03/18/08 | Acquaviva, Michael | 406 Ferry Street, Everett MA 02149 | 100.00 | | |
| 03/18/08 | Albanese, Sabino | 30 Arnold Street, Revere MA 02151 | 50.00 | | |
| 11/19/08 | Albergi, Joanne | 14 Rochdale Ave, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Alai, Alfred | 33 Highland Street, Saugus MA 01906 | 50.00 | | |
| 05/13/08 | Alves, Elson | 319 Main Street, Everett MA 02149 | 35.00 | | |
| 11/11/08 | Anderson, John | 3 Willowby Way, Lynnfield MA 01940 | 500.00 | Sales | Anderson Component Corp |
| 05/21/08 | Antonelli, Caryn | 51 Estes Street, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Antonelli, Maryann | 46 Windsor Street, Everett MA 02149 | 500.00 | | |
| 05/21/08 | Antonelli, Philip | 46 Windsor Street, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Arvanites, Marica | 20 Foster Street, Everett MA 02149 | 50.00 | | |
| 05/21/08 | Audi, Ghassan | 170 Partridge Drive, Westwood MA 02090 | 250.00 | | Self-Employed |
| 11/19/08 | Avedisian, Pamela | 2 Nectar Pl, Nahant MA 01908 | 250.00 | | |
| 11/13/08 | Badolato, Joseph | 410 Salem Street, Wakefield MA 01880 | 500.00 | | |
| 05/21/08 | Badolato, Richard | 5 Hutton Street, Danvers MA 01923 | 250.00 | Owner | Wine Grapes In NE |
| 05/21/08 | Baldacchino, Joseph | 28 Alpine Avenue, Everett MA 02149 | 500.00 | | |
| 11/13/08 | Barer, Mark | 131 St Rose Street, Jamaica Plain MA 02130 | 250.00 | City Worker | City Of Everett |
| 03/18/08 | Barletta, Luisa | 156 Whittemore Woods, Tewksbury MA 01876 | 250.00 | Finance | Berkeley Investments |
| 05/21/08 | Barringer, Jill | 9 Carriage Way, North Reading MA 01864 | 100.00 | | |
| 11/19/08 | Barsom, Valerie | 21 Custom House St, Boston MA 02110 | 500.00 | | |
| 11/19/08 | Bartlett, Aldo | PO Box 2803, Duxbury MA 02331 | 200.00 | | |
| 11/19/08 | Bartlett, Ryan | PO Box 2803, Duxbury MA 02331 | 250.00 | | |
| 11/19/08 | Bellofatto, George | 26 Geneva Street, Revere MA 02151 | 250.00 | | |
| 05/12/08 | Belmonte, Grace | 3 Winter Street, Everett MA 02149 | 500.00 | Electrical Contractor | Self-Employed |
| 05/12/08 | Belmonte, Hank | 3 Winter Street, Everett MA 02149 | 500.00 | Homemaker | |
| 11/13/08 | Belmonte, Rene | 1 Winter Street, Everett MA 02149 | 500.00 | Manager | Paul's Towing |
| 11/11/08 | Benard, Robert | 15 Mallard Way, Burlington MA 01803 | 500.00 | | |
| 11/19/08 | Benedetto, Timothy | 21 Dunster Road, Everett MA 02149 | 500.00 | President | CN Wood Wood Co., Inc |
| 05/21/08 | Birritteri, Michelle | 503 E 2ND Street, South Boston MA 02127 | 250.00 | | |
| 11/19/08 | Birritteri, Michelle | 503 E 2ND Street, South Boston MA 02127 | 250.00 | | |
| 03/18/08 | Birritteri, Sebastian | 503 E. 2ND Street, South Boston MA 02127 | 250.00 | | |
| 11/19/08 | Bono, Michael | 171 Bell Rock Street, Everett MA 02149 | 500.00 | Bar Manager | Shooters Sports Bar |
| 05/16/08 | Borenstein, Donald | PO Box 104, Medford MA 02155 | 150.00 | | |
| 11/11/08 | Borges, Christopher | 18 Coolidge Road, Melrose MA 02176 | 500.00 | | |
| 11/11/08 | Boston Carmen's Union Local 589 | 265 Devonshire Street, Boston MA 02110 | 250.00 | Operations Director | Cataldo Ambulance |
| 03/18/08 | Bottaro, Thomas | 99 Glendale Street, Everett MA 02149 | 500.00 | | |
| 03/18/08 | Bowen, Richard | 47 Stone Meadow Lane, Hanover MA 02339 | 50.00 | | |
| 03/18/08 | Boyd, Tracey | 18 Union Avenue, Everett MA 02149 | 100.00 | CEO | Honey Dew Donuts |
| 12/30/08 | Bridge & Structural Iron Workers | 195 Old Colony Ave, South Boston MA | 50.00 | | |
| 05/12/08 | Brooks, Richard | 157 Dover Road, Wellesley MA 02482 | 500.00 | | |
| 11/19/08 | Brudnick, Robert | 100 Everett Avenue, Chelsea MA 02150 | 500.00 | Exec | Duncan |
| 11/19/08 | Buonfiglio, Victor | 2 Squire Lane, Lynnfield MA 01940 | 500.00 | Insurance Agent | Self-Employed |
| 03/18/08 | Buonomo, John | | 250.00 | | |
| 03/18/08 | Burley, John | 24 Fairmont Street, Malden MA 02148 | 100.00 | | |
| 01/23/08 | Bussell, Steven | 8 Freeman Avenue, Everett MA 02149 | 100.00 | | |
| 05/12/08 | Cafasso, Fred | 64 Winslow Street, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Cafasso, Fred | 64 Winslow Street, Everett MA 02149 | 100.00 | Funeral Director | Self-Employed |
| 11/19/08 | Cafasso, Fred | 64 Winslow Street, Everett MA 02149 | 50.00 | Funeral Director | Self-Employed |
| 03/18/08 | Cahill, Jeanetta | 53 Englewood Avenue, Everett MA 02149 | 250.00 | Funeral Director | Self-Employed |
| 05/21/08 | Callahan, Michael | 500 Salem Street, Medford MA 02155 | 50.00 | | |
| 05/21/08 | Callahan, Michael | 500 Salem Street, Medford MA 02155 | 150.00 | | |
| 12/03/08 | Capozzi, Joseph | PO Box 1304, Saugus MA 01906 | 100.00 | | |
| 03/18/08 | Caracciolo, Stephen | 5 Waverly Street, Everett MA 02149 | 300.00 | | |
| 12/30/08 | Cardone, Lawrence | 48 Joy Street, Wakefield MA | 50.00 | | |
| 11/11/08 | Carli, Anthony | 13 Krochmal Road, Peabody MA 01960 | 250.00 | Firefighter | City Of Everett |
| 05/12/08 | Carpenters Local Union No. 218 | 35 Salem Street, Medford MA 02155 | 250.00 | | |
| 05/21/08 | Caruso, Ralph | 320 Charger Street, Revere MA 02151 | 250.00 | Real Estate | Self-Employed |
| 03/18/08 | Cascetta, Nicole | 582 Washington Avenue, Revere MA 02151 | 500.00 | | |
| 11/19/08 | Cashman, Jay | 549 South Street, Quincy MA 02269 | 100.00 | | |
| 05/21/08 | Cassano, Anthony | 3 Magnolia Drive, Lynnfield MA 01940 | 500.00 | | |
| 05/21/08 | Cassell, James | 285 North End Blvd, Salisbury MA 01952 | 500.00 | Project Mgmt | Brownstone Const Inc |
| 11/13/08 | Castro, David | 11 Sachem Street, Revere MA 02151 | 500.00 | | |
| 06/05/08 | Cataldo, Anthony | PO Box 13, Medford MA 02155 | 450.00 | Mechanic | Ciro's |
| 05/12/08 | Cataldo, Dennis | 3 Baldwin Lane, Lynnfield MA 01940 | 400.00 | | |
| 11/11/08 | Cataldo, Dennis | 3 Baldwin Lane, Lynnfield MA 01940 | 250.00 | | |
| 03/18/08 | Cataldo, Diane | 29 Hammersmith Dr, Saugus MA 01906 | 250.00 | | |
| 05/12/08 | Cataldo, Diane | 29 Hammersmith Drive, Saugus MA 01906 | 100.00 | | |
| 03/18/08 | Cataldo, Joseph | 369 Broadway, Everett MA 02149 | 250.00 | Owner | Cataldo Ambulance |
| 12/30/08 | Cataldo, Joseph | 369 Broadway, Everett MA | 50.00 | | |
| 11/19/08 | Cataldo, Mrs Anthony | PO Box 13, Medford MA 02155 | 250.00 | Attorney | Self-Employed |
| 11/19/08 | Cataldo, Robert | 29 Hammersmith Dr, Saugus MA 01906 | 250.00 | | |
| 03/18/08 | Cella, Armando | 15 Maple Road, Winchester MA 01890 | 500.00 | | |
| 03/18/08 | Chiampi Jr, Frank | 5 Wellington Ave, Everett MA 02149 | 100.00 | | |
| 11/13/08 | Chiampi, Frank | 5 Wellington Ave, Everett MA 02149 | 100.00 | Code Enforcement | City Of Everett |
| 12/30/08 | Chiullanello, Cheryl | 148 Chelsea Street, Everett MA | 250.00 | | |

**Committee To Elect Carlo DeMaria**

**Schedule A: Receipts**

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 02/12/08 | Chiumiento, Audeno | 16 Pewell Drive, Saugus MA 01906 | 100.00 | | |
| 05/21/08 | Churchill, Carol | 27 Horton Place, Milton MA 02186 | 250.00 | | |
| 11/11/08 | Ciampi, Joseph | 164 Elm Street, Georgetown MA 01833 | 250.00 | Autobody | Self-Employed |
| 03/18/08 | Cirrello, Dora | 11 Adams Street, Revere MA 02151 | 100.00 | | |
| 03/18/08 | Ciulla, Palma | 32 Madison Avenue, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Cocciardi, Peter | 5 Valeri Dr, Saugus MA 01906 | 250.00 | CFP | Self-Employed |
| 03/18/08 | Cohen, Marc | 151 Tremont Street, Boston MA 02111 | 100.00 | | |
| 03/18/08 | Colameta, Janet | 38 E Foster Street, Melrose MA 02149 | 50.00 | | |
| 03/18/08 | Colameta, Joseph | 23 Coolidge Street, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Colameta, Philip | 16 Windsor Street, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Colameta, Robert | 82 Madison Avenue, Everett MA 02149 | 100.00 | | |
| 11/11/08 | Colameta, Robert | 82 Madison Ave, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Colerusso, Alexander | 39 Vernal Street, Everett MA 02149 | 150.00 | Inspector | City Of Everett |
| 11/19/08 | Colerusso, Alexander | 39 Vernal Street, Everett MA 02149 | 100.00 | | |
| 11/19/08 | Colella, Carmine | 4 Patriot Road, Stoneham MA 02180 | 250.00 | | |
| 11/19/08 | Comm For Better Government | PO Box 6293, Boston MA 02114 | 500.00 | Construction | Brownstone Const Inc |
| 11/19/08 | Connor Jr, Richard | 5 Atlas Ave, Saugus MA 01906 | 250.00 | | |
| 05/12/08 | Conti, James | 26 Maplewood Avenue, Everett MA 02149 | 150.00 | Police Officer | City Of Everett |
| 11/19/08 | Conti, Robert | 14 Nell Road, Revere MA 02151 | 250.00 | Retired | |
| 03/18/08 | Costa, Rick | 73 Long Road, Weston MA 02493 | 250.00 | Retired | |
| 07/01/08 | Costello Jr, Alan | 19 Golden Hills Road, Saugus MA 01906 | 200.00 | | |
| 11/19/08 | Costello Jr, James | 7 Howe Street, Watertown MA 02472 | 250.00 | | |
| 11/19/08 | Costello, James | 25 Bateman Ave, Revere MA 02151 | 500.00 | | |
| 05/16/08 | Coviello, Thomas | Everett, MA 02149 | 250.00 | | |
| 01/23/08 | Creel, Kevin | 772 Broadway, Everett MA 02149 | 500.00 | | |
| 05/16/08 | Cubi, Angelo | 18 Middlesex Street, Winchester MA 01890 | 100.00 | | |
| 11/19/08 | Curtin, Daniel | | 250.00 | | |
| 05/21/08 | Curtis, Lawrence | 211 Ipswich Road, Boxford MA 01921 | 500.00 | | |
| 05/21/08 | Dalton, Joseph | 177 Brattle Street, Arlington MA 02474 | 250.00 | | |
| 11/11/08 | D'Ambrosio, Gerry | 14 Proctor Ave, Revere MA 02151 | 200.00 | | |
| 11/11/08 | D'Andrea, Cheryl | 8 Pierce Ave, Everett MA 02149 | 500.00 | Attorney | Self-Employed |
| 03/18/08 | D'Andrea, Michael | 8 Pierce Avenue, Everett MA 02149 | 250.00 | Personnel | City Of Everett |
| 05/12/08 | D'Andrea, Ronald | 44 Prescott Street, Everett MA 02149 | 100.00 | | |
| 11/11/08 | D'Angelo, Domenico | 90 Wylis Ave, Everett MA 02149 | 500.00 | Lineman | Peabody Municpal Light |
| 05/12/08 | D'Angelo, Marguerite | 90 Wylis Ave, Everett MA 02149 | 500.00 | Treasurer | City Of Everett |
| 11/13/08 | Dascoli, Frank | 33 Lexington Street, Everett MA 02149 | 250.00 | Treasurer | City Of Everett |
| 11/19/08 | Davanzo, Hongmei | 125 Atlantic City Blvd, Beachwood NJ 08722 | 200.00 | | City Of Everett |
| 03/18/08 | DeCicco, Giuseppe | 77 Reservoir Avenue, Revere MA 02151 | 500.00 | | |
| 11/11/08 | DeCoste, Lawrence | 7 Blueberry Lane, Gloucester MA 01930 | 100.00 | | |
| 02/12/08 | Del Sonno, Michael | 21 Walden Avenue, Saugus MA 01906 | 250.00 | Auditor | City Of Everett |
| 03/18/08 | Del Sonno, Michael | 21 Walden Avenue, Saugus MA 01906 | 100.00 | | |
| 12/03/08 | Dell Isola, Michael | 21 Walden Avenue, Saugus MA 01906 | 100.00 | | |
| 03/18/08 | Dellisola, Gilbert | 21 Garfield Rd, Melrose MA 02176 | 250.00 | | |
| 11/19/08 | Dellisola, Gilbert | 1 Evelyn Ct, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Dellisola, Richard | 1 Evelyn Ct., Everett MA 02149 | 150.00 | | |
| 03/18/08 | Dellolacono, Luisa | 36 Prescott Street, Everett MA 02149 | 50.00 | | |
| 05/21/08 | DeMaria, Carlo | 48 Madison Avenue, Everett MA 02149 | 50.00 | | |
| 11/19/08 | DeMartinis Jr, Stanley | 81 Fremont Avenue, Everett MA 02149 | 250.00 | | |
| 05/21/08 | Denardo, Antonio | 4 Coventry Ln, Topsfield MA 01983 | 500.00 | | |
| 11/19/08 | Deveney, Erin | 35 Ferry Street, Everett MA 02149 | 250.00 | | |
| 11/11/08 | DiBiase, Domenic | 145 Van Buren Street, Taunton MA 02780 | 250.00 | Attorney | City Of Everett |
| 05/13/08 | DiCarlo, Florindo | 81 Hancock Street, Everett MA 02149 | 200.00 | | |
| 03/18/08 | DiDomenico, Sal | 11 Arlington Street, Winchester MA 01890 | 250.00 | | |
| 11/19/08 | DiGirolamo, Richard | 125 Clarence Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | DiOno JR, Joseph | 424 Broadway, Somerville MA 02145 | 250.00 | | Self-Employed |
| 02/23/08 | D'Orio, Carol | 12 Ledgewood Way, Peabody MA 01960 | 250.00 | Manager | DBI Waste Systems |
| 11/11/08 | DiPierro, Maureen | 19 Woodward Road, Merrimack, NH 03054 | 100.00 | | |
| 03/18/08 | Dobbins, Paul | 31 Myrtle Street, Everett MA 02149 | 250.00 | Quality Assurance | City Of Everett |
| 11/19/08 | D'Onofrio, Ronald | Everett, MA 02149 | 50.00 | | |
| 02/12/08 | Dorgan, Edward | 16 Freeman Ave, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Dortenzio, Frank | 39 Estes Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Dunn, Thomas | 62 Prescott Street, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Duverge, Raquel | 3 Ashley Lane, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Eleftherakis, John | 120 High Street, Everett MA 02149 | 50.00 | | |
| 01/06/08 | Esseo, Richard | 181 Somerville Avenue, Somerville MA 02143 | 100.00 | | |
| 11/19/08 | Esposito, Lorrin | 78 Sycamore Street, Everett MA 02149 | 75.00 | | |
| 02/12/08 | Ferguson, Susan | 202 Lewis O'Gray Dr, Saugus MA 01906 | 500.00 | | |
| 11/19/08 | Ferrara, Louis | 406 Lebanon Street, Melrose MA 02176 | 100.00 | | |
| 03/18/08 | Florindi, Antonio | 7 Ashland Street, Melrose MA 02176 | 500.00 | | |
| 05/21/08 | Flynn III, Rowland | 51 Garland Street, Everett MA 02149 | 100.00 | | |
| 11/19/08 | Foley, Michael | 141 Webster Street, East Boston MA 02128 | 250.00 | | |
| 11/19/08 | Fox, William | 28 Clifton Ave, Everett MA 02149 | 250.00 | Police Officer | City Of Everett |
| 03/18/08 | Galazka, Marzie | 35 Randall Road, Reading MA 01867 | 250.00 | Police Officer | City Of Everett |
| 11/19/08 | Galazka, Marzie | 50 Dale Street, Swampscott MA 01907 | 50.00 | | |
| 11/19/08 | Galazka, Marzie | 50 Dale Street, Swampscott MA 01907 | 250.00 | Director | City Of Everett |
| 05/15/08 | Galliani, Joseph | 32 Doonan Street, Medford MA 02155 | 175.00 | | |

# Committee To Elect Carlo DeMaria

## Schedule A: Receipts

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 05/18/08 | Gettinen, Marc | PO Box 983, Winchester MA 02149 | 500.00 | | |
| 11/19/08 | Gaudino, Leonard | 108 Leyden Street, E Boston MA 02128 | 250.00 | Manager | Shooters Sports Bar |
| 01/23/08 | Genusaldo, Philip | 25 Dublin Road, Peabody MA 01960 | 200.00 | Fleet Manager | City Of Everett |
| 11/19/08 | Genusaldo, Philip | 25 Dublin Road, Peabody MA 01960 | 250.00 | Fleet Manager | City Of Everett |
| 03/18/08 | Getchell, John | 12 Arlington Street, Everett MA 02149 | 100.00 | | |
| 03/18/08 | Gugliano, Guiseppe | 37 Pyebrook Lane, Boxford MA 01921 | 100.00 | | |
| 05/12/08 | Gianz, Richard | 15 Fox Run Road, Lincoln MA 01773 | 500.00 | Real Estate | Self-Employed |
| 05/21/08 | Glanzer Curtis, Maria | 211 Ipswich Road, Boxford MA 01921 | 250.00 | | |
| 03/18/08 | Grace, David | 49 Reed Ave, Everett MA 02149 | 100.00 | | |
| 03/18/08 | Graciano, Matilde | 206 Linden Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Gravalese, Eddie | 486 Revere Street, Revere MA 02151 | 250.00 | | |
| 03/18/08 | Guerriero, John | 35 Cleveland Avenue, Everett MA 02149 | 50.00 | | |
| 05/13/08 | Guttadauro, Stephen | 7 Clooney Terrace, Peabody MA 01960 | 500.00 | | |
| 03/18/08 | Haggerty, Robert | 15 Clinton Place, Everett MA 02149 | 100.00 | | |
| 11/13/08 | Hamade, Riad | 2500 Mystic Valley Pkwy, Medford MA 02155 | 500.00 | Owner | One Stop Gas |
| 11/11/08 | Hamel, John | 15 Constellation Wharf, Charlestown, MA 02129 | 250.00 | Venture Capital | Cue Ball |
| 11/18/08 | Hart, Dolores | 817 Broadway, Everett MA 02149 | 250.00 | Retired | |
| 03/18/08 | Hart, William | 50 Freeman Street, Everett MA 02149 | 250.00 | | |
| 05/18/08 | Hart, William | 50 Freeman Avenue, Everett MA 02149 | 250.00 | | |
| 11/19/08 | Herbert, Brian | 10 Herrick Road, Everett MA 01960 | 500.00 | | |
| 11/19/08 | Hickey, Joseph | 20 Raymond Street, Everett MA 02149 | 250.00 | | |
| 05/21/08 | Hobbs, Jack | 149 South Street, Hingham MA 02043 | 250.00 | Architect | RF Walsh |
| 11/11/08 | Hobbs, Jack | 149 South Street, Hingham MA 02043 | 250.00 | Architect | RF Walsh |
| 11/11/08 | Imbornone, Joseph | 4 Deroeear Drive, Middleton MA 01949 | 250.00 | Police Officer | City Of Everett |
| 11/13/08 | Imbornone, Michael | 36 Tenney Street, Georgetown MA 01833 | 150.00 | Firefighter | City Of Everett |
| 11/13/08 | Intermicola Sr Joseph | 5 Cedar Street, Everett MA 02149 | 250.00 | Police Officer | City Of Everett |
| 11/19/08 | Iuliano, Rosa | 38 Kelvin Street, Everett MA 02149 | 500.00 | | |
| 12/03/08 | IUPAT District Council #35 | 25 Colgate Rd, Roslindale MA 02131 | 100.00 | | |
| 03/18/08 | Iwanicki, Douglas | 39 Montrose Street, Everett MA 02149 | 100.00 | | |
| 05/21/08 | Kalous, Paul | 86 Buckboard Road, Duxbury MA 02332 | 250.00 | Project Mgmt | RF Walsh |
| 11/19/08 | Keefe, Patrick | 14 Jefferson Ave, Everett MA 02149 | 50.00 | | |
| 11/11/08 | Kelley, Kenneth | 39 Fairchild Avenue, Saugus MA 01906 | 250.00 | Police Officer | City Of Everett |
| 11/19/08 | Kelly, Colin | 33 Essex Street, Middleton MA 01949 | 250.00 | Manager | Schnitzer NE |
| 03/18/08 | Kelly, Paul | 30 Chelsea Street, Everett MA 02149 | 100.00 | | |
| 05/12/08 | Kelly, Paul | 30 Chelsea Street, Everett MA 02149 | 100.00 | | |
| 11/11/08 | Kelly, Paul | 30 Chelsea Street, Everett MA 02149 | 250.00 | Parking Clerk | City Of Everett |
| 03/18/08 | Keltner, Brandon | 75 Williams Street, Chelsea MA 02150 | 500.00 | Attorney | Self-Employed |
| 05/21/08 | Kennedy, Frank | 166 Lewis Road, Belmont MA 02478 | 250.00 | | |
| 12/03/08 | Kennedy, Frank | 166 Lewis Road, Belmont MA 02478 | 100.00 | | |
| 03/18/08 | Krane, Julian | 23 Englewood Avenue, Everett MA 02149 | 100.00 | | |
| 03/18/08 | Kuhn, William | 7 Clinton Place, Everett MA 02149 | 100.00 | | |
| 05/16/08 | Kusmin, Anna | 50 Pear Tree Drive, Westwood MA 02090 | 500.00 | | |
| 11/11/08 | Kusmin, Steven | 50 Pear Tree Drive, Westwood MA 02090 | 250.00 | General Mgr | Export |
| 03/18/08 | Laidlaw, Claire | 133 Dartmouth Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Laidlaw, Matthew | 132 Grover Street, Everett MA 02149 | 250.00 | | |
| 05/21/08 | Lakkis, Eke | 97 New Haven Street, West Roxbury MA 02132 | 250.00 | | Self-Employed |
| 11/19/08 | Lakkis, Eke | 97 New Haven Street, West Roxbury MA 02132 | 250.00 | | Self-Employed |
| 05/21/08 | Lakkis, Nadim | 51 New Haven Street, W. Roxbury MA 02132 | 250.00 | | Self-Employed |
| 03/18/08 | Lamonica, Joseph | 50 Warren Street, Everett MA 02149 | 300.00 | | |
| 11/13/08 | Landry, Paul | 15 Noyes Lane, Sudbury MA 01776 | 250.00 | Police Officer | City Of Everett |
| 11/18/08 | Lanzilli, Jeanette | 16 Clifton Ave, Saugus MA 01906 | 500.00 | | |
| 05/12/08 | Larovere III, Francis | 492 Broadway, Everett MA 02149 | 250.00 | Attorney | Self-Employed |
| 05/15/08 | Larovere, David | 475 Broadway, Everett MA 02149 | 250.00 | Insurance Agent | Messinger Insurance |
| 03/18/08 | Larovere, Frances | 492 Broadway, Everett MA 02149 | 100.00 | | |
| 05/12/08 | Larovere, Timothy | 492 Broadway, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Lattanzi, Alfred | 51 Pierce Avenue, Everett MA 02149 | 200.00 | Retailer | |
| 05/16/08 | Lattanzi, Alfred | 51 Pierce Avenue, Everett MA 02149 | 250.00 | Retailer | |
| 03/18/08 | Lattanzi, Dolores | 51 Pierce Avenue, Everett MA 02149 | 100.00 | | |
| 05/21/08 | Lauria, Guy | 1 Hewes Circle, West Peabody MA 01960 | 250.00 | | |
| 11/19/08 | Lavey, Michael | 50 Harvard Street, Everett MA 02149 | 250.00 | Police Officer | City Of Everett |
| 03/18/08 | Leahy, Brian | 107 Ferry Street, Everett MA 02149 | 100.00 | | |
| 03/18/08 | Leo, Antonio | 427A Broadway, Everett MA 02149 | 50.00 | Attorney | Self-Employed |
| 11/19/08 | Leonard, Steven | 40 Blaney Street, Revere MA 02151 | 250.00 | Mechanic | City Of Everett |
| 11/19/08 | Lightbody, Charles | 55 N Marshall Street, Revere MA 02151 | 500.00 | | |
| 03/18/08 | Lightburn, Carolyn | 135 Estes Street, Everett MA 02149 | 100.00 | Human Svc Director | City Of Everett |
| 11/11/08 | Lightburn, Carolyn | 135 Estes Street, Everett MA 02149 | 250.00 | Human Svc Director | City Of Everett |
| 05/21/08 | Linehan, John | 27 Hanford Road, Stoneham MA 02180 | 500.00 | | |
| 05/21/08 | Linehan, Kathleen | 27 Hanford Road, Stoneham MA 02180 | 500.00 | | |
| 11/11/08 | Longo, Rocco | 170 Ridge Road, Revere MA 02151 | 250.00 | | |
| 03/18/08 | Lucas, Nanine | 15A Terrace, Everett MA 02149 | 50.00 | | |
| 05/21/08 | Macadams, Dorothy | 15 Hawthorne Tr, North Reading MA 01864 | 250.00 | | |
| 05/15/08 | Maher, Paul | 1633 West Street, Wrentham MA 02093 | 250.00 | Vice-Pres | Mun-Tech Inc |
| 11/13/08 | Maher, Paul | 1633 West Street, Wrentham MA 02093 | 250.00 | Vice-Pres | Mun-Tech Inc |
| 03/18/08 | Mandracchia, Daniel | 89 Kinsman Street, Everett MA 02149 | 50.00 | | |
| 05/12/08 | Mandracchia, Stephen | 442 Proctor Avenue, Revere MA 02151 | 250.00 | President | Mandracchia Trading |

# Committee To Elect Carlo DeMaria
## Schedule A: Receipts

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 03/18/08 | Mangan, Michael | 17 Green Street, Everett MA 02149 | 100.00 | | |
| 03/18/08 | Marchant, Carmella | 94 Morris Street, Everett MA 02149 | 100.00 | | |
| 05/12/08 | Marchese Jr, Joseph | 221 Beach Street, Revere MA 02151 | 250.00 | | |
| 11/13/08 | Marchese, Donna | | 50.00 | | |
| 11/19/08 | Marchese, Mary | 51 Harbor Mill Run, South Yarmouth MA 02664 | 250.00 | | |
| 03/18/08 | Marchese, Michael | 91 Elsie Street, Everett MA 02149 | 250.00 | | |
| 05/12/08 | Marchese, Michael | 13 Knowles Avenue, Saugus MA 01906 | 500.00 | | |
| 05/12/08 | Marchese, Michael | 91 Elsie Street, Everett MA 02149 | 250.00 | | |
| 05/16/08 | Marenghi, Karen | 977 Broadway, Revere MA 02151 | 250.00 | | |
| 11/11/08 | Marenghi, Karen | 977 Broadway, Revere MA 02151 | 250.00 | | |
| 11/11/08 | Marenghi, Merlo | 977 Broadway, Revere MA 02151 | 500.00 | | |
| 01/23/08 | Martino, Kathleen | 142 Main Street, Wakefield MA 01880 | 500.00 | | |
| 01/23/08 | Martino, Richard | 142 Main Street, Wakefield MA 01880 | 500.00 | | |
| 03/18/08 | Marzullo, John | 12 Reed Avenue, Everett MA 02149 | 50.00 | | |
| 05/21/08 | Mass Laborers District Council | 7 Laborers Way, Hopkinton MA 01748 | 500.00 | | |
| 03/18/08 | Mastracola Jr, Frank | 1725 Revere Beach Parkway, Everett MA 02149 | 100.00 | Real Estate | Mastracola Mgmt, Inc |
| 11/11/08 | Mastracola Jr, Frank | 1725 Revere Beach Parkway, Everett MA 02149 | 100.00 | Real Estate | Mastracola Mgmt, Inc |
| 03/18/08 | Mastracola, Antonio | 12 Wyllis Avenue, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Mastrocola, Debra | 395 Washington Ave, Revere MA | 250.00 | Teacher Assist | St Anthony School |
| 05/12/08 | Masucci, Peter | 107 High Ridge Road, Boxford MA 01921 | 500.00 | Pediatrician | Self-Employed |
| 12/03/08 | Matarazzo, Ersilia | 52 Jefferson Ave, Everett MA 02149 | 25.00 | | |
| 05/21/08 | Mattuchio, Anthony | 20 Tuttle Street, Dorchester MA 02125 | 500.00 | | |
| 05/21/08 | Mattuchio, Krista | 1 Mills Point, Middleton MA 01949 | 500.00 | | |
| 05/21/08 | Mattuchio, Paul | 1 Mills Point, Middleton MA 01949 | 500.00 | | |
| 03/18/08 | Mayo, Maryann | 24 Liberty Street, Everett MA 02149 | 100.00 | | |
| 11/19/08 | Mayo, Maryann | 24 Liberty Street, Everett MA 02149 | 250.00 | | |
| 11/19/08 | Mazzie, John | 129 Bell Rock Street, Everett MA 02149 | 250.00 | Police Officer | City Of Everett |
| 11/19/08 | Mazzie, Steven | 129 Bellrock Street, Everett MA 02149 | 175.00 | Police Officer | City Of Everett |
| 11/19/08 | McCabe, Jeffrey | 29 Pleasant View Ave, Everett MA 02149 | 250.00 | Police Officer | City Of Everett |
| 12/30/08 | McCall, Douglas | 493 Lowel Street, Wakefield MA | 250.00 | | |
| 11/19/08 | McCarthy, Brenda | 115 Lebanon Street, Melrose MA 02176 | 250.00 | | |
| 03/18/08 | McCarthy, Raymond | 141 Woodlawn Street, Everett MA 02149 | 50.00 | | |
| 05/21/08 | McCool, David | 210 Broadway, Everett MA 02149 | 500.00 | | |
| 12/03/08 | McGill, Iain | 128 Alden Street, Whitman MA 02382 | 250.00 | | |
| 05/21/08 | McGlynn, Diane | 1 Ancient Rubby Way, Beverly MA 01915 | 100.00 | | |
| 05/21/08 | McGlynn, John | 4 Norman Street, Salem MA 01970 | 150.00 | | |
| 11/19/08 | McMillan III, Thomas | 4 Silver Leaf Way, Peabody MA 01960 | 500.00 | | |
| 03/18/08 | Mejia, Colleen | 3 B Street, Everett MA 02149 | 100.00 | Attorney | Self-Employed |
| 06/05/08 | Mejia, Colleen | 3 B Street, Everett MA 02149 | 250.00 | Attorney | City Of Everett |
| 11/19/08 | Mejia, Jeff | 3 B Street, Everett MA 02149 | 250.00 | | City Of Everett |
| 05/21/08 | Merulio, Michael | 370 Chestnut Street, Lynnfield MA 01940 | 500.00 | | |
| 11/19/08 | Merulio, Susanne | 370 Chestnut Street, Lynnfield MA 01940 | 250.00 | | |
| 05/13/08 | Miller, Merc | 220 Broadway, Lynnfield MA 01940 | 250.00 | Attorney | Self-Employed |
| 05/13/08 | Minichiello, Tanya | 88 Delwood Road, Tewksbury MA 01876 | 500.00 | | |
| 11/13/08 | Mitrano, Adam | 10 Floyd Street, Everett MA 02149 | 300.00 | Painter | Ciro's |
| 03/18/08 | Mitrano, Chris | 10 Floyd Street, Everett MA 02149 | 100.00 | | |
| 05/15/08 | Mitrano, Ciro | 10 Floyd Street, Everett MA 02149 | 250.00 | Mechanic | Ciro's |
| 11/19/08 | Mitton, Stephen | 10 Cove Ledge Lane, Gloucester MA 01930 | 500.00 | Pipefitter | ENE Systems |
| 05/21/08 | Mondello, Guido | 154 Lynn Way, Lynn MA 01902 | 250.00 | | |
| 11/19/08 | Moreli, Michael | 5 Michael Circle, Stoneham MA 02180 | 500.00 | | |
| 03/18/08 | Murphy, Judith | 12 Kenwood Road, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Murphy, Judith | 12 Kenwood Rd, Everett MA 02149 | 250.00 | | |
| 11/19/08 | Murphy, Paul | 33 Deniz Drive, Raynham MA 02767 | 250.00 | Engineer | Eni Systems |
| 11/19/08 | Naimo, Theresa | 44 Madison Ave, Everett MA 02149 | 250.00 | Admin Asst | City Of Everett |
| 05/21/08 | National Assoc of Gov't Employees | 159 Burgin Parkway, Quincy MA 02169 | 500.00 | | |
| 03/18/08 | Navarra, Jerry | 10 Heath Street, Everett MA 02149 | 100.00 | | USPS |
| 11/19/08 | Navarra, Jerry | 10 Heath Street, Everett MA 02149 | 250.00 | | USPS |
| 11/19/08 | NE Regional Council of Carpenters | 803 Summer St, Boston MA 02127 | 250.00 | | |
| 11/19/08 | Norton, David | 16 Tufty Street, Windham NH 03087 | 250.00 | | |
| 01/23/08 | Norton, Jon | 30 Chelsea Street, Everett MA 02149 | 250.00 | Recycling Coordinator | City Of Everett |
| 03/18/08 | Norton, Jon | 30 Chelsea Street, Everett MA 02149 | 50.00 | | |
| 06/05/08 | Norton, Jon | 120 Wyllis Ave, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Nuzzo Jr, Frank | 20 Evelyn Road, Everett MA 02149 | 50.00 | | |
| 03/18/08 | O'Connor, Ingrid | 132 High Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | O'Connor, John | 132 High Street, Everett MA 02149 | 500.00 | | |
| 03/18/08 | O'Fune, Julius | 59 Ocean Avenue, Lynn MA 01902 | 100.00 | Engineer | City Of Everett |
| 11/19/08 | O'Fune, Julius | 59 Ocean Avenue, Lynn MA 01902 | 250.00 | Engineer | City Of Everett |
| 03/18/08 | O'Keefe, James | 63 Chatham Road, Everett MA 02149 | 50.00 | | |
| 11/11/08 | O'Neil, Deborah | 32 Union Street, Everett MA 02149 | 100.00 | RN | City Of Everett |
| 03/18/08 | O'Neil, Deborah | 32 Union Street, Everett MA 02149 | 50.00 | RN | City Of Everett |
| 05/21/08 | Onessimo, Maria | 140 Ferry Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Pace, Paul | 14 Westview Ter, Woburn MA 01801 | 250.00 | | |
| 11/19/08 | Pace, Paul | 14 Westview Ter, Woburn MA 01801 | 250.00 | | |
| 11/19/08 | Pagliaruflo, Candice | 171 Maplewood Street, Everett MA 02149 | 200.00 | Manager | Impact Auto |
| 11/19/08 | Pallotta, Claire | 3 Seal Harbor Road, Winthrop MA 02152 | 250.00 | | |

**Committee To Elect Carlo DeMaria**

**Schedule A: Receipts**

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 03/18/08 | Palma, Angeline | 28 Woodlawn Avenue, Chelsea MA 02150 | 50.00 | | |
| 03/18/08 | Palma, Lisa | 40 Chatham Road, Everett MA 02149 | 250.00 | | |
| 05/21/08 | Palma, Lisa | 40 Chatham Road, Everett MA 02149 | 250.00 | | |
| 11/19/08 | Palma, Dale | 40 Chatham Road, Everett MA 02149 | 125.00 | | |
| 11/19/08 | Palmer, Christopher | 318 E Foster Street, Melrose MA 02176 | 250.00 | EMT | Action Ambulance |
| 03/18/08 | Palmer, Elizabeth | | 50.00 | | |
| 11/19/08 | Pannullo, Anthony | 8 Corey Street, Everett MA 02149 | 500.00 | Mason | Self-Employed |
| 11/13/08 | Park, Yu | 5 Riedasel Avenue, Cambridge MA 02138 | 250.00 | | |
| 12/30/08 | Park, Young | 5 Riedesel Avenue, Cambridge MA | 500.00 | | |
| 03/18/08 | Pecora Jr, Ralph | 71 Porter Street, Everett MA 02149 | 50.00 | | |
| 05/21/08 | Pepicelli, Joseph | 70 Case Drive, Everett MA 02151 | 250.00 | | |
| 11/19/08 | Pepicelli, Joseph | 8 Michelangelo Street, Boston MA 02113 | 250.00 | Police Officer | City Of Everett |
| 12/03/08 | Petti, William | 35 Nachaomel, Lakeville MA 02347 | 50.00 | | |
| 11/11/08 | Picard, Carmela | 24 Bucknam Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Pierotti Jr, Joseph | 18 Belmont Park, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Pietrantonio, Peter | 11 Winthrop Street, Everett MA 02149 | 100.00 | | |
| 11/13/08 | Pietrantonio, Peter | 11 Winthrop Street, Everett MA 02149 | 250.00 | | |
| 11/11/08 | Pisacreta, Angela | 32 Richdale Ave, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Pomer, John | 19 Waverly Avenue, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Power, Edward | 8 Blake Terrace, Everett MA 02149 | 100.00 | | |
| 05/21/08 | Pretti, David | 27 Ferry Street, Everett MA 02149 | 100.00 | | |
| 11/13/08 | Quealy, Alan | 35 Richdale Street, Everett MA 02149 | 500.00 | | |
| 03/18/08 | Quealy, Laurie | 35 Richdale Ave. Everett MA 02149 | 500.00 | Housewife | |
| 11/19/08 | Ranieri, Anthony | 186 Vine Street, Everett MA 02149 | 100.00 | | |
| 05/16/08 | Reska Jr, Paul | 3 May Street, Everett MA 02149 | 250.00 | | |
| 11/19/08 | Reska, Coleen | 275 Main Street, Everett MA 02149 | 250.00 | Manager | Mass Lock |
| 01/08/08 | Ricupero, Joseph | 7 Mitchell Road, Lynnfield MA 01940 | 500.00 | | |
| 05/21/08 | Ricupero, Joseph | 1022 Bennington Street, East Boston MA 02128 | 500.00 | | |
| 05/21/08 | Ricupero, Joseph | 41 Newhall Street, Revere MA 02151 | 250.00 | | |
| 03/18/08 | Rizza, Eric | 41 Newhall Street, Revere MA 02151 | 250.00 | | |
| 11/18/08 | Rizza, Eric | 58 Jefferson Avenue, Everett MA 02149 | 200.00 | Police Officer | City Of Everett |
| 02/07/08 | Rizza, Robert | 58 Jefferson Ave, Everett MA 02149 | 250.00 | Police Officer | City Of Everett |
| 03/18/08 | Rocco Jr, Anthony | 125 Chestnut Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Rocco Jr, Anthony | 119 Belmont Street, Everett MA 02149 | 100.00 | | |
| 05/18/08 | Rocco, Richard | 119 Belmont Street, Everett MA 02149 | 250.00 | | |
| 03/18/08 | Rodrigues, David | Lynnfield, MA | 250.00 | | |
| 11/11/08 | Rosenberg, Neil | 15 Wheatland Street, Somerville MA 02145 | 50.00 | | |
| 07/01/08 | Ross, Jeff | 70 Court Street, North Andover MA 01845 | 250.00 | | |
| 11/19/08 | Rossetti, Heather | 20 Parl Plaza, Boston MA 02116 | 50.00 | | |
| 11/19/08 | Rossi, Anthony | 26 Summit Ave, Somerville MA 02143 | 250.00 | | |
| 11/19/08 | Rossi, Carla | Broadway, Everett MA | 500.00 | Attorney | Self-Employed |
| 11/19/08 | Rotondi, Joseph | 20 Bonair ave, Wakefield MA 01880 | 500.00 | | |
| 11/19/08 | Rotondi, Kathleen | 67 Orchard Lane, Melrose MA 02176 | 500.00 | | |
| 05/21/08 | Rotondi, Robert | 67 Orchard Lane, Melrose MA 02176 | 500.00 | | |
| 11/19/08 | Rotondi, Robert | 67 Orchard Lane, Melrose MA 02176 | 250.00 | | |
| 11/13/08 | Rozza, Sabatino | 67 Orchard Lane, Melrose MA 02176 | 250.00 | | |
| 03/18/08 | Russo, Edward | 8 Wright Road, Peabody MA 01960 | 500.00 | | |
| 11/11/08 | Russo, Richard | 26 Cabot Street, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Sachetta, James | 50 Pleasant Street, Swampscott MA 01907 | 250.00 | | |
| 03/18/08 | Sachetta, Sal | 32 Pleasant Street, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Sacramone, Frederick | 49 Woodville Street, Everett MA 02149 | 50.00 | | |
| 11/11/08 | Sacro, Salvy | 19 Plymouth Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Sacro, Salvy | Sacro Plaza, Everett MA 02149 | 250.00 | | |
| 05/12/08 | Sagarino, John | Everett MA 02149 | 250.00 | | |
| 02/12/08 | Saraceni, Giovanni | 12661 Overbrook Drive, Santa Ana CA 92705 | 250.00 | | |
| 02/07/08 | Sarnie, Cynthia | 49 Wilbur Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Sasso, Richard | 338 Main Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Scannelli, Joseph | 8 Norwood Street, Everett MA 02149 | 250.00 | | |
| 12/03/08 | Scapicchio, Paul | 120 Yeaman's Street, Revere MA 02151 | 250.00 | | |
| 05/21/08 | Scareggi, Anthony | 85 Meredith Circle, Milton MA 02186 | 100.00 | | |
| 05/12/08 | Scarpa, Robert | 29 Magnolia Drive, North Andover MA 01845 | 250.00 | | |
| 11/19/08 | Scarpa, Robert | 11 Broad Street, Peabody MA 01960 | 500.00 | Vice-Pres | Action Ambulance |
| 11/19/08 | Scarpa, Charlene | 11 Broad Street, Peabody MA 01960 | 250.00 | Director | North Shore Medical Center |
| 11/19/08 | Schmeichel, Jeanne | 108 Main Street, Boxford MA 01921 | 250.00 | | |
| 11/19/08 | Schrepfer, Terry | 110 Green Meadow Lane, Fayetteville GA 30215 | 250.00 | | Lexmark |
| 05/21/08 | Scola, John | 14 Doncaster Cir, Lynnfield MA 01940 | 500.00 | | |
| 11/19/08 | Senese, Rocco | | 250.00 | Attorney | Self-Employed |
| 03/18/08 | Senese, Rocco | | 250.00 | Attorney | Self-Employed |
| 11/19/08 | Senibaldi, Michele | 13 Jefferson Avenue, Everett MA 02149 | 50.00 | | |
| 03/18/08 | Shaw, Robert | 20 Rosemary Ave, Wakefield MA 01880 | 250.00 | | |
| 05/21/08 | Sheehan, James | 7 Mt Washington Street, Everett MA 02149 | 50.00 | | |
| 05/12/08 | Sheehan, James | 7 Mt Washington Street, Everett MA 02149 | 250.00 | | |
| 11/13/08 | Shoemaker, Robert | 2066 Revere Beach Parkway, Everett MA 02149 | 100.00 | Enrolled Agent | Self-Employed |
| 12/03/08 | Shoemaker, Robert | 2066 Revere Beach Parkway, Everett MA 02149 | 100.00 | | |
| | Silveira Stephen | 298 Vinton Street, Melrose MA 02176 | 100.00 | | |

## Committee To Elect Carlo DeMaria

### Schedule A: Receipts

| Date Received | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 03/18/08 | Simonini, Paul | 9 Wildwood Drive, Peabody MA D1960 | | | |
| 11/19/08 | Simonini, Paul | 9 Wildwood Drive, Peabody MA D1960 | 100.00 | Retailer | Self-Employed |
| 11/19/08 | Smith, Paul | 18 Pearl Street, Everett MA 02149 | 250.00 | Retailer | Self-Employed |
| 03/18/08 | Sofronas, Steven | 119 Harrison Ave. Wakefield MA D1880 | 250.00 | Electrician | K & H Electric |
| 05/13/08 | Strong, Kenneth | | 100.00 | | |
| 11/11/08 | Strong, Kenneth | | 100.00 | | |
| 11/19/08 | Szpuk, Regina | | 100.00 | | |
| 11/19/08 | Tamasi, John | 7 Overbrook Road, Middleton MA 01949 | 500.00 | | |
| 09/21/08 | Teamsters Local 25 Drive | 735 Broadway, Malden MA 02148 | 250.00 | | |
| 09/21/08 | Tello, Robert | 544 Main Street, Charlestown, MA 02129 | 500.00 | | |
| 11/19/08 | Tello, Robert | 263 Elm Street, W Somerville MA 02144 | 250.00 | Insurance Agent | Self-Employed |
| 11/19/08 | Temmallo, Christopher | 263 Elm Street, Somerville MA 02144 | 250.00 | Insurance Agent | Self-Employed |
| 03/18/08 | Terminello, Donald | 61 Young Street, Tewksbury MA 01876 | 250.00 | Manager | Mass Lift Truck |
| 11/19/08 | Thibeault, Della | 881 Broadway, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Thibeault, William | 85-87 Boston Street, Everett MA 02149 | 250.00 | Owner | Wood Waste |
| 11/13/08 | Tomaso, Robert | 85 Boston Street, Everett MA 02149 | 250.00 | Owner | Wood Waste |
| 05/21/08 | Touchette, Michael | 15 Birch Street, Saugus MA 01906 | 250.00 | | Seacrest Foods |
| 03/18/08 | Valeri, Louise | 7 Ramsdell way, Lynnfield MA 01940 | 250.00 | | |
| 05/13/08 | Vigorito, Anthony | 86 Everett Street, Everett MA 02149 | 50.00 | | |
| 11/19/08 | Vigorito, Rocco | 26 York Road, Winchester MA 01890 | 500.00 | | |
| 03/18/08 | Wasak, Regina | 4 Partridge Lane, Saugus MA 01906 | 250.00 | | |
| 12/30/08 | White, Jen | | 500.00 | | |
| 05/21/08 | Winn, Arthur | 22 Cove Road, Salem NH 03079 | 250.00 | | |
| 05/21/08 | Winn, Rebecca | 8 Faneuil Hall Marketplace, Boston MA 02109 | 500.00 | | |
| 11/19/08 | Withers, Curtis | 59 Edith Street, Everett MA 02149 | 250.00 | | |
| 05/12/08 | Woronka, Mike | 50 Hill Street, Methuen MA 01844 | 250.00 | Housing Spec | City Of Everett |
| 11/13/08 | Zaniboni, Brian | 5 The Greenway, Middleton MA 01949 | 500.00 | CEO | Action Ambulance |
| | | | 200.00 | | |
| | | | 96,760.00 | | |

# Committee To Elect Carlo DeMaria

## Schedule B: Expenditures

| Date Paid | To Whom Paid | Address | Purpose of Expenditure | Amount | Check # |
|---|---|---|---|---|---|
| 05/15/08 | Al Legar | 227 Springvale Ave, Everett MA | Fundraiser (DJ) | 600.00 | |
| 04/01/08 | American Express | | Meals & Travel | 2,414.84 | 431 |
| 09/11/08 | American Express | | Travel, Meals & Supplies | 2,672.55 | 421 |
| 07/08/08 | American Gas Products | | Helium Tank | 132.50 | 449 |
| 05/21/08 | Anthony's Of Malden | 24 Vine Street, Everett MA | Fundraiser (Food) | 2,820.00 | 443 |
| 12/02/08 | Anthony's Of Malden | Canal Street, Malden MA | Fundraiser | 8,925.00 | 434 |
| 10/14/08 | Bernie & Phyl's | Canal Street, Malden MA | Office Furniture | 899.99 | 460 |
| 07/01/08 | Blanche & Son | Saugus, MA | Balloons & Beachballs | 1,045.52 | 456 |
| 06/05/08 | Breast Cancer 3 Day | 100 Squire Road, Revere MA | Donation | 100.00 | 441 |
| 07/14/08 | Buckin Furniture | PO Box 650543, Dallas TX | Office Furniture | 800.00 | 437 |
| 01/26/08 | Carlo DeMaria | 151A Bow Street, Everett MA | Campaign Loan Re-Payment | 5,000.00 | 444 |
| 06/05/08 | Carlo DeMaria | 121 Belmont Street, Everett MA | Meals & Travel Reimb | 274.35 | 402 |
| 02/20/08 | Cheryl D'Andrea | 121 Belmont Street, Everett MA | Postage Reimb | 103.00 | 435 |
| 07/25/08 | Creaive Signs | 497 Broadway, Somerville MA | Sign Banners | 399.00 | 411 |
| 01/17/08 | Crest Printing | 49 Eastern Ave, Chelsea MA | Printing | 283.50 | 445 |
| 02/07/08 | Crest Printing | 49 Eastern Ave, Chelsea MA | Printing | 420.00 | 401 |
| 03/26/08 | Crest Printing | 49 Eastern Ave, Chelsea MA | Printing | 98.70 | 403 |
| 04/18/08 | Crest Printing | 49 Eastern Ave, Chelsea MA | Printing | 693.00 | 419 |
| 12/30/08 | Crest Printing | 49 Eastern Ave, Chelsea MA | Printing | 299.25 | 427 |
| 06/05/08 | Crimson Tide Football | PO Box 490922, Everett MA | Donation | 250.00 | 477 |
| 09/15/08 | David & Richie Forever Young | | Golf Tournament | 600.00 | 436 |
| 02/07/08 | Dewayne Lehman | 100 Melville Ave, Dorchester MA | Press Release | 850.00 | 450 |
| 04/18/08 | Edible Arrangements | 45 Enon Street, Beverly MA | Gift Basket | 55.00 | 409 |
| 03/18/08 | Elio LoRusso | 11 George Street, Somerville MA | FundRaiser Event (Band) | 1,000.00 | 425 |
| 03/26/08 | Everett Advocate | Broadway, Everett MA | Advertising | 520.00 | 415 |
| 09/11/08 | Everett Chamber | Broadway, Everett MA | Banner | 250.00 | 416 |
| 04/18/08 | Everett Florist | 495 Broadway, Everett MA | Flowers (Funeral) | 99.25 | 448 |
| 07/25/08 | Everett Kwanis | Everett, MA | Golf Tournament | 290.00 | 426 |
| 03/26/08 | Everett Leader Publishing | 28 Church Street, Everett MA | Advertising | 210.00 | 446 |
| 04/18/08 | Everett Leader Publishing | 28 Church Street, Everett MA | Advertising | 60.00 | 428 |
| 10/01/08 | Housing Families, Inc | 354 Cross Street, Malden MA | Donation | 1,150.00 | 455 |
| 12/11/08 | Italian American Assoc. | Everett, MA | Annual Dinner | 1,000.00 | 463 |
| 07/01/08 | Jerry Navarra | | Reimb for Supplies | 112.96 | 463 |
| 10/30/08 | Jerry Navarra | | Reimb for Postage | 84.00 | 442 |
| 06/24/08 | John Tumblin | 21 Sammet Street, Everett MA | Website Renewal | 150.00 | 457 |
| 06/17/08 | Jonathan Cody | 57 Spruce Road, North Reading MA | Fundraising Expense | 712.50 | 439 |

# Committee To Elect Carlo DeMaria
## Schedule B: Expenditures

| Date Paid | To Whom Paid | Address | Purpose of Expenditure | Amount | Check # |
|---|---|---|---|---|---|
| 02/07/08 | Junior Aid Assoc | Malden, MA | Donation | 80.00 | 406 |
| 02/07/08 | Junior Aid Assoc | Malden, MA | Donation | 265.00 | 408 |
| 01/02/08 | Lori Zamboni | | Donation | 410.00 | 410 |
| 02/07/08 | Lori Zamboni | | Reimb for Postage | 435.28 | 395 |
| 02/07/08 | Madison Group | 8 Pleasant Street, Revere MA | Postage Reimb | 451.00 | 405 |
| 11/13/08 | Mark Cronin | | Signage | 1,000.00 | 407 |
| 02/29/08 | Mark Hershey | Everett, MA | Donation | 100.00 | 458 |
| 01/07/08 | Melissa Murphy | 12 Kenwood Drive, Everett MA02149 | Donation | 10.00 | 413 |
| 04/16/08 | Nadina Muric | | Postage & Supplies Reimb | 92.61 | 400 |
| 01/07/08 | National Grid | Woburn, MA | Donation | 100.00 | 422 |
| 02/07/08 | National Grid | Woburn, MA | Utilities | 78.93 | 397 |
| 03/26/08 | National Grid | Woburn, MA | Utilities | 64.96 | 404 |
| 04/18/08 | National Grid | Woburn, MA | Utilities | 80.98 | 417 |
| 05/21/08 | National Grid | Woburn, MA | Utilities | 77.83 | 429 |
| 06/05/08 | National Grid | Woburn, MA | Utilities | 68.46 | 433 |
| 03/18/08 | Pope John Cheerleaders | Everett, MA | Utilities | 221.52 | 438 |
| 12/04/08 | Pope John HighSchool | Broadway, Everett MA | Donation | 200.00 | 414 |
| 05/21/08 | Postmaster | Everett, MA | Pinnacle Awards Dinner | 1,000.00 | 461 |
| 12/02/08 | Postmaster | Everett, MA | PO Box | 43.00 | 432 |
| 12/08/08 | Postmaster | Everett, MA | PO Box | 66.00 | 459 |
| 09/11/08 | Shooters | Everett, MA | Postage | 297.00 | 462 |
| 10/01/08 | SOA Scholarship Fund | PO Box 490592, Everett MA | Little League Banquet Sponsor | 125.00 | 447 |
| 02/07/08 | Sound & Vision Media | 372 Squire Road, Revere MA | Donation | 50.00 | 454 |
| 01/07/08 | Spinelli's Function Facility | Route One South, Lynnfield MA | Advertising | 1,200.00 | 406 |
| 01/07/08 | State-Line Graphics | | FundRaiser Event | 3,150.00 | 399 |
| 12/30/08 | The Campaign Network | 140 Bayswater Street, E Boston MA | Printing | 483.00 | 398 |
| 04/18/08 | The Campaign Network | 140 Bayswater Street, E Boston MA | Advertising | 415.50 | 396 |
| 09/26/08 | Theresa Naimo | | Advertising | 5,766.84 | 478 |
| 02/22/08 | Theresa Naimo | | Postage & Supplies Reimb | 360.08 | 424 |
| 05/15/08 | Winthrop Yacht Club | Winthrop, MA | Reimb for Candy (Parade) | 99.48 | 453 |
| 09/29/08 | Winthrop Yacht Club | Winthrop, MA | FundRaiser Event | 200.00 | 412 |
| | National Grid | Woburn, MA | Fundraiser | 1,293.00 | 430 |
| | | | Refund (OverPayment) | (321.93) | |
| | | | | 52,968.45 | |



# Form CPF M 102: Campaign Finance Report
## Municipal Form
### Office of Campaign and Political Finance

Commonwealth
of Massachusetts

**File with:**
City or Town Clerk or Election Commission    Please print or type all information, except signatures.

RECEIVED

2009 OCT 16 A 11:11

CITY CLERK'S OFFICE
EVERETT, MA

**Fill in dates:**
Reporting Period Beginning ~~Month~~ JANUARY  Date 1  Year 2009   Ending Month ~~October~~  Date  Year 2009

**Type of report:** (Check one)
- ☑ 8th day preceding preliminary  ☐ 8th day preceding election  ☐ 30 day after election  ☐ year-end report  ☐ dissolution

CARLO DeMARIA
**Full Name of Candidate (if applicable)**
MAYOR of EVERETT
**Office Sought and District**
121 Belmont Street
**Residential Address**
Everett, MA 02149
Tel. No. (optional)

COMM to Elect Carlo DeMaria
**Committee Name**
Thomas Dunn
**Name of Committee Treasurer**
121 Belmont Street
**Committee Mailing Address**
Everett, MA 02149
Tel. No. (optional)

## SUMMARY BALANCE INFORMATION:

**Line 1: Ending balance from previous report**   $ 63,755.80
**Line 2: Total receipts this period** (page 2, line 11)   $ 28,880.00
**Line 3: Subtotal** (line 1 plus line 2)   $ 92,635.80
**Line 4: Total expenditures this period** (page 3, line 14)   $ 40,106.76
**Line 5: Ending balance** (line 3 minus line 4)   $ 52,529.04
- - - - - - - - - - - - - - - - - - - - -
**Line 6: Total in-kind contributions this period** (page 4)   $ 0
**Line 7: Total (all) outstanding liabilities** (page 4)   $ 0
**Line 8: Name of bank(s) used** Everett Cooperative BANK

**Affidavit of Committee Treasurer:**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including all contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.                              Signed under the penalties of perjury:

Treasurer's signature (in ink) _____    9/14/09
                                                    Date

## FOR CANDIDATE FILINGS ONLY: (CANDIDATE MUST SIGN BELOW)

**Affidavit of Candidate:** (check 1 box only)
☑ Candidate with Committee and no activity independent of the committee
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55. I have not received any contributions, incurred any liabilities nor made any expenditures on my behalf during this reporting period.
☐ Candidate without Committee OR Candidate with independent activity filing separate report
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.                              Signed under the penalties of perjury:

Candidate signature (in ink) _____    9/14/09
                                                  Date

# SCHEDULE B: EXPENDITURES

*M.G.L. c. 55 requires committees to list, in alphabetical order, all expenditures over $50 in a reporting period. Committees must keep detailed accounts and records of all expenditures, but need only itemize those over $50. Expenditures $50 and under may be added together, from committee records, and reported on line 13.*

*This page may be copied if additional pages are required to report all expenditures. Please include your committee name and a page number on each page.*

| Date Paid | To Whom Paid (alphabetical listing) | Address | Purpose of Expenditure | Amount | |
|-----------|--------------------------------------|---------|------------------------|--------|--|
| | SEE ATTACHED SCHEDULE B | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Line 12: Expenditures over $50 | 40,106 | 76 |
| | | | | Line 13: Expenditures $50 and under* | | |
| | | | | Line 14: TOTAL EXPENDITURES | 40,106 | 76 |

Enter on page 1, line 4

*you have itemized expenditures of $50 and under, include them in line 12. Line 13 should include only those expenditures not nized above.

## Committee To Elect Carlo DeMaria
### Schedule A: Receipts

| Received Date | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 03/30/09 | Albano, F J | | | | |
| 05/28/09 | Anastasopoulos, Nicholas | PO Box 760759, Melrose MA 02176 | 500.00 | Sign Maker | Self-Employed |
| 01/08/09 | Baldacchino, Kathleen | 77 Cass Street, West Roxbury MA 02132 | 250.00 | | |
| 01/08/09 | Baldacchino, Kathleen | 28 Alpine Ave, Everett MA 02149 | 250.00 | Homemaker | |
| 01/08/09 | Bartella, Janice | 28 Alpine Ave, Everett MA 02149 | 500.00 | | |
| 07/28/09 | Barringer, Brent | 7 Gilmore Street, Everett MA 02149 | 35.00 | | |
| 01/08/09 | Barringer, Jill | 336 Marlborough Street, Boston MA 02115 | 50.00 | | |
| 06/12/09 | Bartlett, Frank | 423 Bunker Hill Street, Charlestown MA 02129 | 50.00 | | |
| 06/12/09 | Bartlett, Ryan | 114 Orion Hill Road, Duxbury MA 02332 | 35.00 | | |
| 05/28/09 | Basaett, Edward | PO Box 955, Plymouth MA 02362 | 200.00 | | Self-Employed |
| 08/11/09 | Benard, Robert | 79 Sears Road, Southborough MA 01772 | 200.00 | | Self-Employed |
| 07/28/09 | Bennett, Richard | 62 Cambridge Street, Burlington MA 01803 | 100.00 | | |
| 03/30/09 | Berberian, Gerald | 49 Riverside Drive, Barrington RI 02806 | 200.00 | | Self-Employed |
| 05/28/09 | Bridge & Structural Iron Workers #7 | 142 Cambridge Street, Charlestown MA 02129 | 500.00 | | Self-Employed |
| 03/30/09 | Brown, Marcia | 195 Old Colony Ave, South Boston MA 02127 | 300.00 | | |
| 01/08/09 | Bruno, Lorraine | 10 Gatta Circle, Woburn MA 01801 | 500.00 | | |
| 08/11/09 | Canty, MaryLou | 90 Swan Street, Everett MA 02149 | 35.00 | Homemaker | |
| 01/08/09 | Carll, Anthony | 5 Castle Road, Nahant MA 01908 | 35.00 | | |
| 08/11/09 | Caruso, Ralph | 13 Krochmal Road, Peabody MA 01960 | 50.00 | | |
| 07/28/09 | Cashman, Christy | 320 Charger Street, Revere MA 02151 | 35.00 | | |
| 08/11/09 | Cataldo, Anthony | 315 Dartmouth Street, Boston MA 02116 | 300.00 | Real Estate | |
| 07/28/09 | Cataldo, Robert | PO Box 13, Medford MA 02155 | 500.00 | | |
| 01/08/09 | Chapman, Lauren | 29 Hammersmith Drive, Saugus MA 01906 | 200.00 | | Self-Employed |
| 01/08/09 | Chapman Jr, Frank | 5 Damon Street, North Reading MA 01864 | 200.00 | | Self-Employed |
| 01/08/09 | Colameta, Eleanor | 6 Wellington Ave, Everett MA 02149 | 70.00 | | |
| 03/30/09 | Conti, Robert | 82 Madison Ave, Everett MA 02149 | 35.00 | | |
| 01/08/09 | Coviello, Paul | 14 Neil Road, Revere MA 02151 | 70.00 | | |
| 05/28/09 | Craig, Tracy | 145 Vine Street, Everett MA 02149 | 500.00 | | Retired |
| 01/08/09 | Cristiano, Jeanne | 877 Pleasant Street, Worcester MA 01602 | 35.00 | | |
| 03/30/09 | D'Aleilo, Antonio | 53 Abbott Avenue, Everett MA 02149 | 100.00 | | |
| 01/08/09 | D'Andrea, Cheryl | 208 Main Street, Everett MA 02149 | 50.00 | | |
| 07/28/09 | Dangelo, Richard | 8 Pierce Ave, Everett MA 02149 | 300.00 | | Self-Employed |
| 05/28/09 | Dawson, Peter | 8 Sasha Circle, Peabody MA 01960 | 70.00 | | |
| 03/30/09 | Deruosi, Michele | 10 Shenandoah Drive, Paxton MA 01612 | 500.00 | | Self-Employed |
| 01/08/09 | Desisto III, Joseph | | 100.00 | | |
| 01/08/09 | Deveney, Erin | 20 Clarence Street, Everett MA 02149 | 500.00 | | |
| 03/30/09 | DiBiase, Dennis | 145 Van Buren Street, Taunton MA 02780 | 70.00 | | |
| 05/28/09 | DiBiase, Dennis | PO Box 490258, Everett MA 02149 | 35.00 | | |
| 01/08/09 | DiBiase, Domenic | PO Box 490258, Everett MA 02149 | 100.00 | | |
| 01/08/09 | DiDomenico, Salvatore | 81 Hancock Street, Everett MA 02149 | 100.00 | | |
| 01/08/09 | DiFlorio, Rosa | 125 Clarence Street, Everett MA 02149 | 70.00 | | |
| 05/28/09 | Dingman, Brian | 26 Dyer Ave, Everett MA 02149 | 50.00 | | |
| 05/28/09 | Donfro, Paul | 100 Front Street, Worcester MA 01608 | 35.00 | | |
| 01/08/09 | Dorney, Joseph | 100 Front Street, Worcester MA 01608 | 100.00 | | |
| 03/30/09 | Fernandez, Richard | 15 Pitman Ave, Wakefield MA 01880 | 100.00 | | |
| 01/08/09 | Fiorentino, Rosemarie | 869 Broadway, Revere MA 02151 | 35.00 | | |
| 03/30/09 | Flynn III, Rowland | 78 Cleveland Ave, Everett MA 02149 | 500.00 | | |
| 08/11/09 | Fodera, Giuseppe | 141 Webster Street, East Boston MA 02128 | 70.00 | | |
| 08/11/09 | Fodera, Rosaria | 17 Reardon Road, Medford MA 02155 | 250.00 | | |
| 03/30/09 | Ford, Michael | 198 School Street, Somerville MA 02145 | 150.00 | | |
| 01/08/09 | Galazka, Marzie | 64 Victoria Road, Quincy MA 02169 | 150.00 | | |
| 03/30/09 | Genualdo Jr, Philip | 50 Dale Street, Swampscott MA 01907 | 200.00 | | |
| 07/28/09 | Gill, Kevin | 25 Dublin Road, Peabody MA 01960 | 35.00 | | |
| 03/30/09 | Glanz, Richard | 8 Harmony Street, East Boston MA 02128 | 35.00 | | |
| 01/08/09 | Glass, Christopher | 15 Fox Run Road, Lincoln MA 01773 | 500.00 | Real Estate | Self-Employed |
| 01/08/09 | Graciano, Matilde | 70 Amesbury Line Road, Haverhill MA 01830 | 200.00 | | |
| 01/27/09 | Griffin, Richard | 206 Linden Street, Everett MA 02149 | 50.00 | | |
| 05/28/09 | Guiliano, Joseph | PO Box 130324, Boston MA 02113 | 250.00 | Electrician | |
| 01/08/09 | Hickey, Joseph | 18 Alpine Ave, Everett MA 02149 | 200.00 | School Comm | City Of Everett |
| 07/28/09 | Hollenbeck, Kenneth | 20 Raymond Street, Everett MA 02149 | 35.00 | | |
| 05/28/09 | Hurley, Rita | 1100 Valleybrook Ave, Lyndhurst NJ 07071 | 500.00 | Attorney | |
| | Johnston, Lillian | | 50.00 | | |
| 07/28/09 | Kraft, Lawrence | 30 Gladstone Street, Everett MA 02149 | 25.00 | | |
| 01/08/09 | Laidlaw, Claire | 208 Sanford Ave, Lyndhurst NJ 07071 | 500.00 | | |
| 01/08/09 | Laidlaw, Matthew | 133 Dartmouth Street, Everett MA 02149 | 35.00 | | |
| 01/08/09 | LeMonica, Joseph | 132 Grover Street, Everett MA 02149 | 35.00 | | |
| 01/08/09 | LaRusso, Joseph | 50 Warren Street, Everett MA 02149 | 105.00 | | |
| 01/08/09 | Lattanzi, Dolores | 75 Buckham Street, Everett MA 02149 | 70.00 | | |
| 01/08/09 | Lightburn, Carolyn | 57 Pierce Ave, Everett MA 02149 | 70.00 | | |
| 03/30/09 | Longo, Rocco | 135 Estes Street, Everett MA 02149 | 35.00 | | |
| 03/30/09 | Luca, Nanine | 170 Ridge Road, Revere MA 02151 | 250.00 | | |
| 03/30/09 | Lynds, Jeanine | 15 Oak Terrace, Everett MA 02149 | 100.00 | | |
| 03/30/09 | Lynds, Richard | 141 Cottage Street, Winthrop MA 02152 | 250.00 | Attorney | |
| 01/08/09 | Magnani, Maria | 15 Ocean Ave, Winthrop MA 02152 | 250.00 | Attorney | |
| 06/12/09 | Maher, Paul | 84 Cleveland Ave, Everett MA 02149 | 35.00 | | |
| | | 1633 West Street, Wrentham MA 02093 | 250.00 | Vice-Pres | Mun-Tech Inc |

# Committee To Elect Carlo DeMaria
## Schedule A Receipts

| Received Date | Name | Address | Amount | Occupation | Employer |
|---|---|---|---|---|---|
| 05/28/09 | Marchese, Michael | 13 Knowles Ave, Saugus MA 01906 | | | |
| 03/30/09 | Mano, Joseph | | 200.00 | Manager | |
| 03/30/09 | Mano, Thomas | 52 Waldemar Ave, East Boston MA 02128 | 250.00 | Real Estate | Marchese & Sons |
| 03/30/09 | Martello, Barbara | 493 E 7TH Street, South Boston MA 02127 | 250.00 | | Self-Employed |
| 03/30/09 | Mastrocola, Frank | 61 Kingman Ave, Revere MA 02151 | 250.00 | | |
| 07/28/09 | Mattuchio, Krista | 1725 Revere Beach Pkwy, Everett MA 02149 | 200.00 | | |
| 01/08/09 | Mattuchio, Margaret | 14 Ross Lane, Middleton MA 01949 | 300.00 | Real Estate | Mastrocios Mgmt. Inc |
| 07/28/09 | Mattuchio, Paul | 55 Tappen Street, Everett MA 0214P | 500.00 | Homemaker | |
| 01/08/09 | Mayo, Maryann | 14 Ross Lane, Middleton MA 01949 | 70.00 | | |
| 03/30/09 | McNeff, Deborah | 24 Liberty Street, Everett MA 02149 | 500.00 | | |
| 01/08/09 | Mejia, Colleen | 56 Brookfield Road, Winthrop MA 02152 | 35.00 | | Self-Employed |
| 03/30/09 | Merullo, Dorothy | 3 B Street, Everett MA 02149 | 500.00 | | |
| 03/30/09 | Merullo, Leo | 80 Byron Street, East Boston MA 02128 | 70.00 | | |
| 03/30/09 | Merullo, Robert | 33 Paul Ave, Peabody MA 01960 | 250.00 | | |
| 01/08/09 | Morris, Teresa | 60 Byron Street, East Boston MA 02128 | 250.00 | | Self-Employed |
| 05/28/09 | Moschos, D M | 17 Webster Street, Everett MA 02149 | 250.00 | | Self-Employed |
| 07/28/09 | Murphy, Aidan | 100 Front Street, Worcester MA 01608 | 70.00 | | |
| 01/08/09 | Murray, Edward | 11 Hancock Street, Salem MA 01870 | 250.00 | | |
| 01/08/09 | Naimo, Theresa | 21 Monson Drive, Peabody MA 01960 | 500.00 | | |
| 01/08/09 | Napolitano, Nancy | 44 Madison Ave, Everett MA 02149 | 35.00 | | |
| 01/08/09 | Napolitano, Stephen | 80 Windsor Street, Everett MA 02149 | 35.00 | | |
| 01/08/09 | Nuzzo Jr, Frank | 463 Ferry Street, Everett MA 02149 | 70.00 | | |
| 05/28/09 | O'Brien, David | 20 Evelyn Road, Everett MA 02149 | 100.00 | | |
| 01/08/09 | O'Fune, Julius | 15 County Road, Everett MA 02149 | 35.00 | | |
| 01/08/09 | O'Neill, Debra | 50 Ocean Ave, Lynn MA 01902 | 150.00 | | |
| 03/30/09 | Papicelli, Jospeh | 32 Union Street, Everett MA 02149 | 35.00 | | |
| 03/30/09 | Papicelli, Pellegrino | 70 Case Drive, Revere MA 02151 | 35.00 | | |
| 01/08/09 | Petrone, Deborah | 70 Case Drive, Revere MA 02151 | 500.00 | | |
| 03/30/09 | Petrucceli, Alessandra | 61 Tappan Street, Everett MA 02149 | 500.00 | | Self-Employed |
| 05/28/09 | Pazzoni, William | 48 Bennington Street, East Boston MA 02128 | 35.00 | | Self-Employed |
| 01/08/09 | Pietraniono, Mareine | 23 Presidential Drive, Southborough MA 01772 | 250.00 | Attorney | |
| 01/08/09 | Pisacreta, Adeline | 11 Winthrop Street, Everett MA 02149 | 100.00 | | Self-Employed |
| 01/08/09 | Pisacreta, Angela | 32 Richdale Ave, Everett MA 02149 | 70.00 | | |
| 07/28/09 | Plumbers Local Union 12 Pac Fund | 32 Richdale Ave, Everett MA 02149 | 35.00 | | |
| 05/28/09 | Potenzone, Maria | 1240 Massachusetts Ave, Boston MA 02125 | 70.00 | | |
| 03/30/09 | Powers, James | 45 Fremont Ave, Everett MA 02149 | 500.00 | | |
| 01/27/09 | Ragucci, Vincent | 81 Kingman Ave, Revere MA 02151 | 25.00 | | |
| 03/30/09 | Ricupero Jr, Joseph | 74 Clark Street, Everett MA 02149 | 200.00 | Carpenter | |
| 03/30/09 | Ricupero, Joseph | 41 Newhall Street, Revere MA 02151 | 25.00 | | |
| 01/08/09 | Rocco Jr, Anthony | 1022 Bennington Street, East Boston MA 02128 | 500.00 | | |
| 05/28/09 | Rocco, Henry | 119 Belmont Street, Everett MA 02149 | 500.00 | | Self-Employed |
| 05/28/09 | Rocco, Richard | 319 Broadway, Everett MA 02149 | 35.00 | | Self-Employed |
| 08/11/09 | Ross, David | 2 Elizabeth Way, Lynnfield MA 01940 | 100.00 | | |
| 07/28/09 | Rossi, Anthony | 7 Teton Lane, Medford MA 02155 | 100.00 | | |
| 07/28/09 | Rotondi, Kathleen | 516 Broadway, Everett MA 02149 | 250.00 | | Self-Employed |
| 07/28/09 | Rotondi, Robert | 67 Orchard Lane, Melrose MA 02176 | 500.00 | Attorney | Self-Employed |
| 05/28/09 | Russo, Joseph | 67 Orchard Lane, Melrose MA 02176 | 500.00 | | Self-Employed |
| 01/08/09 | Sachetta, Sal | 201 Main Street, Charlestown MA 02129 | 500.00 | | Self-Employed |
| 01/08/09 | Sarne, Cynthia | 49 Woodville Street, Everett MA 02149 | 150.00 | | |
| 03/30/09 | Scannelli, Linda | 338 Main Street, Everett MA 02149 | 35.00 | | |
| 01/08/09 | Shaw, Josephine | 120 Yeaman Street, Everett MA 02149 | 35.00 | | |
| 03/30/09 | Sicuranza, Angelo | 11 Meadowview Road, Everett MA02149P | 500.00 | | |
| 01/08/09 | Sinatra, Ethel | 136 Chelsea Street, East Boston MA 02128 | 35.00 | | Self-Employed |
| 07/28/09 | Smookler, David | 7 B Street, Everett MA 02149 | 500.00 | | |
| 01/08/09 | Steffieri, Louis | 4 Sevland Road, Newton Center, MA 02459 | 35.00 | | Self-Employed |
| 01/08/09 | Sullivan, Rosanne | 85 Shute Street, Everett MA 02149 | 500.00 | | |
| 05/28/09 | Sullivan, Rosanne | 9 B Street, Everett MA 02149 | 35.00 | | Self-Employed |
| 05/28/09 | Surprenant, David | 9 B Street, Everett MA 02149 | 35.00 | | |
| 01/27/09 | Tano, James | 37 Dudley Lane, Sutton MA 01590 | 50.00 | | |
| 05/28/09 | Terminiello, Donald | 112 Nichols Street, Everett MA 02149 | 100.00 | | |
| 07/28/09 | Thibeault III, E.J | 881 Broadway, Everett MA 02149 | 50.00 | | |
| 07/28/09 | Thibeault, Della | 603 Old Mammoth Road, Londonderry NH 03053 | 50.00 | | |
| 07/28/09 | Thibeault, William | 85-87 Boston Street, Everett MA 02149 | 500.00 | | |
| 01/08/09 | Turcotte, Christine | 85 Boston Street, Everett MA 02149 | 500.00 | Owner | Wood Waste |
| 05/28/09 | Van Nostrand, Richard | 12 Ashton Street, Beverly MA 01915 | 500.00 | Owner | Wood Waste |
| 03/30/09 | Vigliotta Jr, Angelo | 100 Front Street, Worcester MA 01608 | 100.00 | | |
| 01/08/09 | Vitukevich, Nancy | 490 Pleasant Street, Winthrop MA 02152 | 200.00 | | |
| 06/12/09 | Woronka, Tracey | 67 Woodville Street, Everett MA 02149 | 200.00 | | |
| 01/08/09 | Zaniboni, Brian | 30 Hill Street, Methuen MA 01844 | 35.00 | | |
| 03/30/09 | Zerpolo, John | 5 The Greenway, Middleton MA 01949 | 250.00 | Homemaker | |
| | | 111 Birch Street, Peabody MA 01960 | 50.00 | | |
| | | | 500.00 | | Self-Employed |
| | | | 26,880.00 | | |

# Committee To Elect Carlo DeMaria

## Schedule B: Expenditures

| Date Paid | To Whom Paid | Address | Purpose of Expenditure | Amount | Check # |
|---|---|---|---|---|---|
| 01/05/09 | American Express | 120 Belmont St, Everett MA 02149 | Apple Imac Computer | 1,259.99 | 479 |
| 01/05/09 | Carlo DeMaria | | Committee Loan Re-Payment | 3,935.00 | 480 |
| 01/06/09 | Everett Advocate | 568 Broadway, Everett MA 02149 | Advertising | 300.00 | 481 |
| 01/23/09 | Everett Leader Publishing | 28 Church St, Everett MA 02149 | Advertising | 500.00 | 482 |
| 01/27/09 | Everett Advocate | 568 Broadway, Everett MA 02149 | Advertising | 300.00 | 483 |
| 01/27/09 | Everett Florist | 28 Church St, Everett MA 02149 | Advertising | 300.00 | 484 |
| 01/30/09 | MA Democratic Party | 495 Broadway, Everett MA 02149 | Flowers (Funeral) | 60.00 | 485 |
| 02/17/09 | JF Associates | 56 Roland St, Boston MA 02129 | Voter File | 250.00 | 486 |
| 03/03/09 | JF Associates | 893 Dewey St, West Springfield MA | Survey Research | 3,000.00 | 487 |
| 03/03/09 | The Campaign Network | 140 Bayswater St, Boston MA | Reply Brochure | 3,000.00 | 489 |
| 04/02/09 | The Campaign Network | 140 Bayswater St, Boston MA | Email Match | 9,490.00 | 251 |
| 04/13/09 | Pope John High School | Broadway, Everett MA | Fund Raiser | 800.00 | 252 |
| 01/20/09 | Everett Co-operative Bank | Broadway, Everett MA | Service Charge | 100.00 | 254 |
| 02/25/09 | Deluxe Check | | New Checks | 3.00 | |
| 04/17/09 | The Campaign Network | 140 Bayswater St, Boston MA | Website Creation | 36.75 | |
| 04/17/09 | Honey Dew Donuts | 304 Squire Road, Revere MA | Coffee & Donuts | 5,836.40 | 255 |
| 04/17/09 | Mari's Florist | 252 Main Street, Everett MA | Sympathy Basket | 1,082.40 | 256 |
| 04/17/09 | Matt Laidlan | | Reimb for Kinko's | 100.00 | 257 |
| 04/17/09 | Tasty Garden | 444 Broadway, Everett MA | Food for Fundraiser | 70.26 | 258 |
| 04/24/09 | USA/Athletes Int'l | 13095 S. Mur-Len, Olathe, KS | Sponsorship | 1,200.00 | 260 |
| 04/24/09 | USA/Athletes Int'l | 13095 S. Mur-Len, Olathe, KS | Sponsorship | 100.00 | 261 |
| 04/28/09 | US Post Office | | Postage for Mailing | 100.00 | 262 |
| 05/11/09 | Art-Tone Studio | 632 Beach St, Revere MA | Signs and Stickers | 312.43 | 263 |
| 05/11/09 | Everett Leader Publishing | 28 Church St, Everett MA 02149 | Advertising | 577.50 | 264 |
| 05/14/09 | Crest Printing | 449 Eastern Ave, Chelsea MA | Printing | 300.00 | 265 |
| 05/27/09 | Independent Newspaper Group | 385 Broadway, Revere MA | Advertising | 603.75 | 266 |
| 05/27/09 | Everett Advocate | 568 Broadway, Everett MA 02149 | Advertising | 600.00 | 267 |
| 06/11/09 | Everett Chamber of Commerce | 467 Broadway, Everett MA 02149 | Sponsorship | 350.00 | 268 |
| 06/11/09 | Verizon | 220 Brooks St, Worcester MA | Set-Up Phone Lines | 250.00 | 269 |
| 06/11/09 | Crest Printing | 449 Eastern Ave, Chelsea MA | Printing | 800.00 | 270 |
| | | | | 294.00 | 271 |

# Committee To Elect Carlo DeMaria

## Schedule B: Expenditures

| Date Paid | To Whom Paid | Address | Purpose of Expenditure | Amount | Check # |
|---|---|---|---|---|---|
| 05/15/09 | American Express | | Hotel for Mayor's Conference | 423.46 | 490 |
| 07/03/09 | Verizon | PO Box 1100, Albany NY | Telephone | | |
| 07/03/09 | The E Club | PO Box 490135, Everett MA | Advertising | 46.25 | 272 |
| 08/10/09 | Everett Chamber of Commerce | 467 Broadway, Everett MA 02149 | Golf Tournament | 150.00 | 273 |
| 08/13/09 | American Express | | Computer, Travel & Food | 300.00 | 274 |
| 08/31/09 | Verizon | PO Box 1100, Albany NY | Telephone | 2,778.68 | 275 |
| | Everett Co-operative Bank | Broadway, Everett MA | Service Charge | 492.89 | 277 |
| | | | | 4.00 | |
| | | | | 40,106.76 | |



Commonwealth
of Massachusetts

### Form CPF M 102: Campaign Finance Report
### Municipal Form
Office of Campaign and Political Finance

# RECEIVED

File with:
City or Town Clerk or Election Commission

2009 NOV -5 P 1: 2b

CITY CLERK'S OFFICE
EVERETT MA

Please print or type all information, except signatures.

Fill in dates:
Reporting Period Beginning **Sept** Month **5** Day **2009** Year    Ending **Oct** Month **16** Day **2009** Year

Type of report: (Check one)
☐8th day preceding preliminary    ☑8th day preceding election    ☐30 day after election    ☐year-end report    ☐dissolution

**CARLO DEMARIA**
Full Name of Candidate (if applicable)
**MAYOR of EVERETT**
Office Sought and District
**121 Belmont Street**
Residential Address
**Everett, MA 02149**
Tel. No. (optional)

**Comm to Elect Carlo DeMaria**
Committee Name
**Thomas Dunn**
Name of Committee Treasurer
**121 Belmont Street**
Committee Mailing Address
**Everett MA 02149**
Tel. No. (optional)

## SUMMARY BALANCE INFORMATION:

Line 1: Ending balance from previous report    $ **52,529,04**
Line 2: Total receipts this period (page 2, line 11)    $ **410,00**
Line 3: Subtotal (line 1 plus line 2)    $ **52,939,04**
Line 4: Total expenditures this period (page 3, line 14)    $ **13,106.59**
Line 5: Ending balance (line 3 minus line 4)    $ **39,832,45**

Line 6: Total in-kind contributions this period (page 4)    $ _____
Line 7: Total (all) outstanding liabilities (page 4)    $ _____
Line 8: Name of bank(s) used **Everett Co-operative BANK**

**Affidavit of Committee Treasurer:**
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including all contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.
Signed under the penalties of perjury:

Treasurer's signature (in ink)    Date **10/26/09**

## FOR CANDIDATE FILINGS ONLY: (CANDIDATE MUST SIGN BELOW)

**Affidavit of Candidate:** (check 1 box only)
☐ Candidate with Committee and no activity independent of the committee
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55. I have not received any contributions, incurred any liabilities nor made any expenditures on my behalf during this reporting period.
☐ Candidate without Committee OR Candidate with independent activity filing separate report
I certify that I have examined this report including attached schedules and it is, to the best of my knowledge and belief, a true and complete statement of all campaign finance activity, including contributions, loans, receipts, expenditures, disbursements, in-kind contributions and liabilities for this reporting period and represents the campaign finance activity of all persons acting under the authority or on behalf of this committee in accordance with the requirements of M.G.L. c. 55.
Signed under the penalties of perjury:

Candidate signature (in ink)    Date **10/26/09**